# Exhibit E

5/16/24, 3:30 Case 6:24-bk-12448-WJ  Doc 12-6 CM/ECF Filed 06/04/24 bankruptcy Court Entered 06/04/24 06:34:19  Desc
Exhibit E    Page 2 of 102

**CLOSED**

## U.S. Bankruptcy Court
### Central District of California (Riverside)
### Bankruptcy Petition #: 6:11-bk-16957-WJ

|  |  |
|---|---|
| *Date filed:* | 03/03/2011 |
| *Date terminated:* | 06/30/2011 |
| *Debtor discharged:* | 06/16/2011 |
| *Joint debtor discharged:* | 06/16/2011 |
| *341 meeting:* | 06/23/2011 |
| *Deadline for objecting to discharge:* | 06/13/2011 |

*Assigned to:* Wayne E. Johnson
Chapter 7
Voluntary
No asset

*Debtor disposition:*  Standard Discharge
*Joint debtor disposition:* Standard Discharge

**Debtor**
**Kenneth Alan Hall**
27300 Capricho Circle
Temecula, CA 92590
RIVERSIDE-CA
SSN / ITIN: xxx-xx-2023
*pdba* **Disappearing Mortgage Co.**

represented by **Arnold H. Wuhrman**
The Wuhrman Law Firm
12375 Mt. Jefferson Ter., Ste. 8J
Lake Oswego, OR 97035
951-304-3720
Fax : 951-848-9340
Email: Arnold@WuhrmanLaw.com

**Joint Debtor**
**Jennifer Lee Hall**
27300 Capricho Circle
Temecula, CA 92590
RIVERSIDE-CA
SSN / ITIN: xxx-xx-5502

represented by **Arnold H. Wuhrman**
(See above for address)

**Trustee**
**John P Pringle (TR)**
Roquemore, Pringle & Moore, Inc.
13300 Crossroads Parkway North Suite 185
City of Industry, CA 91746
(323) 724-3117

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 03/03/2011 | 1<br>(29 pgs; 3 docs) | Chapter 7 Voluntary Petition . Fee Amount $299 Filed by Kenneth Alan Hall, Jennifer Lee Hall Statement of Intent due 04/4/2011. Schedule A due 03/17/2011. Schedule B due 03/17/2011. Schedule C due 03/17/2011. Schedule D due 03/17/2011. Schedule E due 03/17/2011. Schedule F due 03/17/2011. Schedule G due 03/17/2011. Schedule H due 03/17/2011. Schedule I due 03/17/2011. Schedule J due 03/17/2011. Statement of Financial Affairs due 03/17/2011. Statement - Form 22A Due: 03/17/2011. |

| | | |
|---|---|---|
| | | Summary due 03/17/2011 . . . . . . . due 03/17/2011. Declaration concerning debtors schedules due 03/17/2011. Disclosure of Compensation of Attorney for Debtor due 03/17/2011. Declaration of attorney limited scope of appearance due 03/17/2011. Cert. of Credit Counseling due by 03/17/2011. Statistical Summary due by 03/17/2011. Debtor Certification of Employment Income due by 03/17/2011. Incomplete Filings due by 03/17/2011. (Wuhrman, Arnold) (Entered: 03/03/2011) |
| 03/03/2011 | | Receipt of Voluntary Petition (Chapter 7)(6:11-bk-16957) [misc,volp7] ( 299.00) Filing Fee. Receipt number 19117424. Fee amount 299.00. (U.S. Treasury) (Entered: 03/03/2011) |
| 03/03/2011 | 6 (2 pgs) | Meeting of Creditors with 341(a) meeting to be held on 04/13/2011 at 04:00 PM at RM 100B, 3420 Twelfth St., Riverside, CA 92501. Objections for Discharge due by 06/13/2011. (Wuhrman, Arnold) (Entered: 03/03/2011) |
| 03/03/2011 | 2 | Statement of Social Security Number(s) Form B21 Filed by Joint Debtor Jennifer Lee Hall, Debtor Kenneth Alan Hall. (Wuhrman, Arnold) (Entered: 03/03/2011) |
| 03/04/2011 | 3 (71 pgs) | Summary of Schedules , Statistical Summary of Certain Liabilities, Schedule A , Schedule B , Schedule C , Schedule D , Schedule E , Schedule F , Schedule G , Schedule H , Schedule I , Schedule J , Declaration concerning debtor's schedules , Statement of Financial Affairs , Statement of Intent. , Disclosure of Compensation of Attorney for Debtor , Declaration re: , Debtor's Certification of Employment Income , Chapter 7 Statement of Current Monthly Income and Means Test Calculation - Form 22A Filed by Joint Debtor Jennifer Lee Hall, Debtor Kenneth Alan Hall (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Wuhrman, Arnold) (Entered: 03/04/2011) |
| 03/04/2011 | 4 (2 pgs) | Certificate of Credit Counseling Filed by Joint Debtor Jennifer Lee Hall, Debtor Kenneth Alan Hall (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Wuhrman, Arnold) (Entered: 03/04/2011) |
| 03/04/2011 | 5 (3 pgs) | Notice of Requirement to Complete Course in Financial Management (BNC) . (Macias, Dora O.) (Entered: 03/04/2011) |
| 03/06/2011 | 7 (5 pgs) | BNC Certificate of Notice (RE: related document(s)6 Meeting (Chapter 7)) No. of Notices: 74. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |
| 03/06/2011 | 8 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Kenneth Alan Hall, Joint Debtor Jennifer Lee Hall) No. of Notices: 1. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |
| 03/06/2011 | 9 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Kenneth Alan Hall, Joint Debtor Jennifer Lee Hall) No. of Notices: 1. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |
| 03/06/2011 | 10 (4 pgs) | BNC Certificate of Notice (RE: related document(s)5 Notice of Requirement to Complete Course in Financial Management (BNC)) No. of Notices: 1. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |

| | | |
|---|---|---|
| 04/13/2011 | 11<br>(6 pgs) | Financial Management Course Certificate Filed *with proof of service* Filed by Joint Debtor Jennifer Lee Hall, Debtor Kenneth Alan Hall. (Wuhrman, Arnold) (Entered: 04/13/2011) |
| 04/15/2011 | 12 | Continuance of Meeting of Creditors Filed by Trustee John P Pringle (TR). 341(a) meeting to be held on 05/23/11 at 03:00 PM at RM 100B, 3420 Twelfth St., Riverside, CA 92501. (Pringle (TR), John) (Entered: 04/15/2011) |
| 04/27/2011 | 13<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by. (Pringle (TR), John) (Entered: 04/27/2011) |
| 05/14/2011 | 14<br>(40 pgs) | Notice of Change of Address *of Attorney, with proof of service* Filed by Joint Debtor Jennifer Lee Hall, Debtor Kenneth Alan Hall. (Wuhrman, Arnold) (Entered: 05/14/2011) |
| 05/26/2011 | 15 | Continuance of Meeting of Creditors Filed by Trustee John P Pringle (TR). 341(a) meeting to be held on 06/23/11 at 04:00 PM at RM 100B, 3420 Twelfth St., Riverside, CA 92501. (Pringle (TR), John) (Entered: 05/26/2011) |
| 06/03/2011 | 16<br>(1 pg) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by. (Pringle (TR), John) (Entered: 06/03/2011) |
| 06/16/2011 | 17<br>(2 pgs) | DISCHARGE OF DEBTOR(S): Both Debtors (BNC) (RE: related document(s)6 Meeting (Chapter 7)) (Hawkinson, Susan) (Entered: 06/16/2011) |
| 06/18/2011 | 18<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)17 DISCHARGE OF DEBTOR - Chapter 7 (BNC)) No. of Notices: 69. Service Date 06/18/2011. (Admin.) (Entered: 06/18/2011) |
| 06/28/2011 | | Chapter 7 Trustee's Report of No Distribution: I, John P Pringle (TR), having been appointed trustee of the estate of the above-named debtor(s), report that I have neither received any property nor paid any money on account of this estate; that I have made a diligent inquiry into the financial affairs of the debtor(s) and the location of the property belonging to the estate; and that there is no property available for distribution from the estate over and above that exempted by law. Pursuant to Fed R Bank P 5009, I hereby certify that the estate of the above-named debtor(s) has been fully administered. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 4 months. Assets Abandoned (without deducting any secured claims): $ 489445.00, Assets Exempt: $ 17285.00, Claims Scheduled: $ 1480106.97, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): $ 1480106.97. Filed by Trustee John P Pringle (TR) (RE: related document(s) 15 Continuance of Meeting of Creditors Filed by Trustee John P Pringle filed by Trustee John P Pringle (TR)). (Pringle (TR), John) (Entered: 06/28/2011) |
| 06/30/2011 | 19<br>(1 pg) | Bankruptcy Case Closed - DISCHARGE (Hawkinson, Susan) (Entered: 06/30/2011) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 05/16/2024 13:32:48 | | | |
| PACER Login: | Florida01 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 6:11-bk-16957-WJ Fil or Ent: filed To: 5/16/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| Billable Pages: | 3 | Cost: | 0.30 |

5/16/24, 3:50 PM  Case 6:24-bk-12448-WJ  Doc 12-6  CM/ECF Filed 06/04/24  Entered 06/04/24 06:34:19  Desc
Exhibit E  Page 6 of 102

CLOSED

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
## Bankruptcy Petition #: 2:11-bk-19260-WB

| | |
|---|---|
| *Date filed:* | 03/03/2011 |
| *Date converted:* | 02/04/2014 |
| *Date terminated:* | 06/28/2016 |
| *Debtor discharged:* | 05/27/2014 |
| *341 meeting:* | 04/07/2014 |
| *Deadline for objecting to discharge:* | 05/16/2014 |
| *Deadline for financial mgmt. course:* | 05/16/2014 |

*Assigned to:* Julia W. Brand
Chapter 7
Previous chapter 13
Voluntary
No asset

*Debtor disposition:*  Standard Discharge

**Debtor**
**Carlos Humberto Velasquez**
27273 Camp Plenty Rd #93
Canyon Country, CA 91351
LOS ANGELES-CA
SSN / ITIN: xxx-xx-1333
*aka* **Carlos H Velasquez**
*aka* **Carlos Velasquez**

represented by **Matthew D. Resnik**
RHM Law LLP
17609 Ventura Blvd., Suite 314
Encino, CA 91316
818-285-0100
Email: Matt@rhmfirm.com

**Kevin T Simon**
Law Offices of Kevin T. Simon,
APC
21241 Ventura Blvd.
Suite 253
Woodland Hills, CA 91364
818-783-1674
Fax : 818-783-6253
Email: kevin@ktsimonlaw.com

**Trustee**
**Nancy K Curry (TR)**
1000 Wilshire Blvd., Suite 870
Los Angeles, CA 90017
213-689-3014
*TERMINATED: 02/04/2014*

represented by **Nancy K Curry (TR)**
700 S Flower Street, Suite 1215
Los Angeles, CA 90017
213-689-3014
Email: ecfnc@trustee13.com

**Trustee**
**David A Gill (TR)**
Danning, Gill, Diamond & Kollitz
1900 Avenue of the Stars, 11th Floor
Los Angeles, CA 90067-4402
(310) 201-2407

**U.S. Trustee**
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

represented by **Queenie K Ng**
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017
213-894-4356
Fax : 213-894-2603
Email: queenie.k.ng@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 03/03/2011 | 1<br>(14 pgs; 3 docs) | Chapter 13 Voluntary Petition . Fee Amount $274 Filed by Carlos Humberto Velasquez Schedule A due 03/17/2011. Schedule B due 03/17/2011. Schedule C due 03/17/2011. Schedule D due 03/17/2011. Schedule E due 03/17/2011. Schedule F due 03/17/2011. Schedule G due 03/17/2011. Schedule H due 03/17/2011. Schedule I due 03/17/2011. Schedule J due 03/17/2011. Statement of Financial Affairs due 03/17/2011. Chapter 13 Plan due by 03/17/2011. Statement - Form 22C Due: 03/17/2011. Summary of schedules due 03/17/2011. Declaration concerning debtors schedules due 03/17/2011. Statistical Summary due 03/17/2011. Debtor Certification of Employment Income due by 03/17/2011. Incomplete Filings due by 03/17/2011. (Simon, Kevin) (Entered: 03/03/2011) |
| 03/03/2011 | 2<br>(6 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/03/2011) |
| 03/03/2011 | | Receipt of Voluntary Petition (Chapter 13)(2:11-bk-19260) [misc,volp13] ( 274.00) Filing Fee. Receipt number 19136645. Fee amount 274.00. (U.S. Treasury) (Entered: 03/03/2011) |
| 03/03/2011 | 6<br>(2 pgs) | Meeting of Creditors with 341(a) meeting to be held on 04/21/2011 at 02:00 PM at RM 510 West Hall, LA Convention Center, 1201 South Figueroa St., Los Angeles, CA 90015. Confirmation hearing to be held on 12/08/2011 at 10:00 AM at Crtrm 1568, 255 E Temple St., Los Angeles, CA 90012. Proof of Claim due by 07/20/2011. (Simon, Kevin) (Entered: 03/03/2011) |
| 03/04/2011 | 3 | Statement of Social Security Number(s) Form B21 Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/04/2011) |
| 03/04/2011 | 4<br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/04/2011) |
| 03/04/2011 | 5<br>(1 pg) | Declaration Re: Electronic Filing Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/04/2011) |
| 03/04/2011 | 7 | Notice to Filer of Correction Made/No Action Required: **Incorrect debtor(s) address entered. THE COURT HAS CORRECTED THIS INFORMATION. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Carlos Humberto Velasquez) (Gonzalez, Andrea) (Entered: 03/04/2011) |
| 03/06/2011 | 8<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)6 Meeting (AutoAssign Chapter 13)) No. of Notices: 7. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |
| 03/06/2011 | 9<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Carlos Humberto Velasquez) No. of Notices: 1. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |

| | | |
|---|---|---|
| 03/06/2011 | [10](link)<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)[1](link) Voluntary Petition (Chapter 13) filed by Debtor Carlos Humberto Velasquez) No. of Notices: 1. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |
| 03/14/2011 | [11](link)<br>(3 pgs) | Chapter 13 Trustee's Notice of Requirements *with Proof of Service.* (Curry (TR), Nancy) (Entered: 03/14/2011) |
| 03/17/2011 | [12](link)<br>(42 pgs) | Summary of Schedules , Statistical Summary of Certain Liabilities, Schedule A , Schedule B , Schedule C , Schedule D , Schedule E , Schedule F , Schedule G , Schedule H , Schedule I , Schedule J , Declaration concerning debtor's schedules , Statement of Financial Affairs , Debtor's Certification of Employment Income , Chapter 13 Statement of Current Monthly and Disposable Income , Verification of creditor matrix , Amendment to List of Creditors. Fee Amount $26, Declaration RE Tax Returns (Preconfirmation) , Declaration RE: Payment of Domestic Support Obligations Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[1](link) Voluntary Petition (Chapter 13)). (Simon, Kevin) (Entered: 03/17/2011) |
| 03/17/2011 | | Receipt of Amended Creditor Matrix (Fee)(2:11-bk-19260-ER) [misc,amdcm] ( 26.00) Filing Fee. Receipt number 19368877. Fee amount 26.00. (U.S. Treasury) (Entered: 03/17/2011) |
| 03/17/2011 | [13](link)<br>(10 pgs) | Chapter 13 Plan Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[1](link) Chapter 13 Voluntary Petition . Fee Amount $274 Filed by Carlos Humberto Velasquez Schedule A due 03/17/2011. Schedule B due 03/17/2011. Schedule C due 03/17/2011. Schedule D due 03/17/2011. Schedule E due 03/17/2011. Schedule F due 03/17/2011. Schedule G due 03/17/2011. Schedule H due 03/17/2011. Schedule I due 03/17/2011. Schedule J due 03/17/2011. Statement of Financial Affairs due 03/17/2011. Chapter 13 Plan due by 03/17/2011. Statement - Form 22C Due: 03/17/2011. Summary of schedules due 03/17/2011. Declaration concerning debtors schedules due 03/17/2011. Statistical Summary due 03/17/2011. Debtor Certification of Employment Income due by 03/17/2011. Incomplete Filings due by 03/17/2011.). (Simon, Kevin) (Entered: 03/17/2011) |
| 03/17/2011 | [14](link)<br>(14 pgs) | Debtor's notice of section 341(a) meeting and hearing on confirmation of chapter 13 plan with copy of chapter 13 plan *with proof of service* Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/17/2011) |
| 04/18/2011 | [15](link)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Cassandra J Richey on behalf of Courtesy NEF. (Richey, Cassandra) (Entered: 04/18/2011) |
| 04/22/2011 | [16](link)<br>(3 pgs) | Objection to Confirmation of Chapter 13 Plan *with Proof of Service.* (Curry (TR), Nancy) (Entered: 04/22/2011) |
| 04/25/2011 | [17](link)<br>(3 pgs) | Objection to Confirmation of Chapter 13 Plan *with Proof of Service.* (Curry (TR), Nancy) (Entered: 04/25/2011) |
| 05/12/2011 | [18](link)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Ramesh Singh on behalf of Courtesy NEF. (Singh, Ramesh) (Entered: 05/12/2011) |
| 08/26/2011 | [19](link)<br>(1 pg) | Notice to creditors (BNC)- Re: confirmation hearing continued from 12-8-11 at 10:00 a.m. to 12-22-11 at 10:00 a.m. (Quintanar, Laura) (Entered: |

| | | |
|---|---|---|
| 08/28/2011 | [20](#)<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)[19](#) Notice to creditors (BNC)) No. of Notices: 13. Service Date 08/28/2011. (Admin.) (Entered: 08/28/2011) |
| 09/14/2011 | [21](#)<br>(6 pgs) | Stipulation By Bank of America, N.A., et al and *Carlos Humberto Velasquez/ Stipulation Resolving Debtor's Unsecured Status of Creditor's Lien in CH.13 Plan* Filed by Creditor Bank of America, N.A., et al (Ensafi, Laleh) (Entered: 09/14/2011) |
| 09/16/2011 | [22](#)<br>(5 pgs) | ORDER ON STIPULATION RESOLVING DEBTORS UNSECURED STATUS OF CREDITOR?S LIEN IN CHAPTER 13 PLAN; APPROVED; (Related Doc # [21](#)) Signed on 9/16/2011 (Lomeli, Lydia R.) (Entered: 09/16/2011) |
| 09/18/2011 | [23](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[22](#) Order (Generic)) No. of Notices: 2. Service Date 09/18/2011. (Admin.) (Entered: 09/18/2011) |
| 09/23/2011 | [24](#)<br>(61 pgs; 7 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 20159 GILBERT DR, CANYON COUNTRY, CA 91351 . Fee Amount $150, Filed by Creditor ONEWEST BANK, FSB (Attachments: [1](#) Exhibit 1 Deed[2](#) Exhibit 1 Grant Deed[3](#) Exhibit 2 Note[4](#) Exhibit 3 Assignment[5](#) Exhibit 4 BPO[6](#) Exhibit 4 BPO 2) (Hoo, Christopher) (Entered: 09/23/2011) |
| 09/23/2011 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-ER) [motion,nmrp] ( 150.00) Filing Fee. Receipt number 22594291. Fee amount 150.00. (U.S. Treasury) (Entered: 09/23/2011) |
| 09/23/2011 | | Hearing Set (RE: related document(s)[24](#) Motion for Relief from Stay - Real Property filed by Creditor ONEWEST BANK, FSB) The Hearing date is set for 10/17/2011 at 10:00 AM at Crtrm 1568, 255 E Temple St., Los Angeles, CA 90012. The case judge is Ernest M. Robles (Lomeli, Lydia R.) (Entered: 09/26/2011) |
| 10/05/2011 | [25](#)<br>(8 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [24](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 20159 GILBERT DR, CANYON COUNTRY, CA 91351 . Fee Amount $150, filed by Creditor ONEWEST BANK, FSB) *with proof of service* Filed by Debtor Carlos Humberto Velasquez (Simon, Kevin) (Entered: 10/05/2011) |
| 10/07/2011 | [26](#)<br>(43 pgs; 3 docs) | Objection to Confirmation of Plan Filed by Creditor Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP f/k/a Countrywide Home Loans Servicing, LP (RE: related document(s)[13](#) Chapter 13 Plan Filed by Debtor Carlos Humberto Velasquez). (Attachments: [1](#) Exhibit A[2](#) Exhibit B)(Weber, Edward) (Entered: 10/07/2011) |
| 10/21/2011 | [27](#)<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [24](#) ) Signed on 10/21/2011 (Walter, Earnestine) (Entered: 10/21/2011) |

| | | |
|---|---|---|
| 10/23/2011 | [28](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s) [27](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 3. Notice Date 10/23/2011. (Admin.) (Entered: 10/23/2011) |
| 11/07/2011 | 29 | In accordance with the Administrative Order 11-08 dated 11/1/2011, this case is hereby reassigned from Judge Ernest M. Robles to Judge Julia W. Brand. (Diep-Shen, Winnie) (Entered: 11/07/2011) |
| 11/11/2011 | [30](#)<br>(7 pgs) | Amended Schedule I , Amended Schedule J *with proof of service* Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 11/11/2011) |
| 11/11/2011 | [31](#)<br>(14 pgs) | Amended Chapter 13 Plan *First Amended Plan; with proof of service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[13](#) Chapter 13 Plan Filed by Debtor Carlos Humberto Velasquez). (Simon, Kevin) (Entered: 11/11/2011) |
| 12/02/2011 | [32](#)<br>(41 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4361 Hillview Drive, Malibu Area, California 90265 *with Proof of Service*. Fee Amount $176, Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A., as Trustee, for Merrill Lynch Mortgage Investors Trust, Series 2005-A7 (Attachments: # [1](#) Exhibit (s) 1 - 4) (Thiara, Balpreet) (Entered: 12/02/2011) |
| 12/02/2011 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 23938781. Fee amount 176.00. (U.S. Treasury) (Entered: 12/02/2011) |
| 12/05/2011 | 33 | Hearing Set (RE: related document(s)[32](#) Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A., as Trustee, for Merrill Lynch Mortgage Investors Trust, Series 2005-A7) The Hearing date is set for 1/10/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 12/05/2011) |
| 12/07/2011 | [34](#)<br>(3 pgs) | Declaration re: *Plan Payment Status; with proof of service* Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 12/07/2011) |
| 12/15/2011 | [35](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Brian H Tran on behalf of Courtesy NEF. (Tran, Brian) (Entered: 12/15/2011) |
| 12/20/2011 | [36](#)<br>(37 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5306 Stratford Road Los Angeles, California 90042 . Fee Amount $176, Filed by Creditor ING Bank, FSB (Attachments: # [1](#) Exhibit 1-5) (Ensafi, Laleh) (Entered: 12/20/2011) |
| 12/20/2011 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 24328910. Fee amount 176.00. (U.S. Treasury) (Entered: 12/20/2011) |
| 12/22/2011 | 37 | Hearing Set (RE: related document(s)[36](#) Motion for Relief from Stay - Real Property filed by Creditor ING Bank, FSB) The Hearing date is set for 1/24/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, |

| | | |
|---|---|---|
| | | [The] bankruptcy case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 12/22/2011) |
| 12/28/2011 | [38](#)<br>(8 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [32](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4361 Hillview Drive, Malibu Area, California 90265 *with Proof of Service*. Fee Amount $176, filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A., as Trustee, for Merrill Lynch Mortgage Investors Trust, Series 2005-A7) *with proof of service* Filed by Debtor Carlos Humberto Velasquez (Simon, Kevin) (Entered: 12/28/2011) |
| 12/28/2011 | [39](#)<br>(8 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [36](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5306 Stratford Road Los Angeles, California 90042 . Fee Amount $176, filed by Creditor ING Bank, FSB) *with proof of service* Filed by Debtor Carlos Humberto Velasquez (Simon, Kevin) (Entered: 12/28/2011) |
| 01/06/2012 | [40](#)<br>(2 pgs) | Order Confirming Chapter 13 Plan (Related Doc # [31](#) ) Signed on 1/6/2012 (Stankovic, Gina) (Entered: 01/06/2012) |
| 01/06/2012 | [41](#)<br>(3 pgs) | Notice of Requirement to Complete Course in Financial Management (BNC) . (Stankovic, Gina) (Entered: 01/06/2012) |
| 01/08/2012 | [42](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[40](#) Order Confirming Chapter 13 Plan) No. of Notices: 4. Notice Date 01/08/2012. (Admin.) (Entered: 01/08/2012) |
| 01/08/2012 | [43](#)<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)[41](#) Notice of Requirement to Complete Course in Financial Management (BNC)) No. of Notices: 1. Notice Date 01/08/2012. (Admin.) (Entered: 01/08/2012) |
| 01/17/2012 | [44](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Darlene C Vigil on behalf of Courtesy NEF. (Vigil, Darlene) (Entered: 01/17/2012) |
| 01/23/2012 | [45](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Darlene C Vigil on behalf of Courtesy NEF. (Vigil, Darlene) (Entered: 01/23/2012) |
| 01/26/2012 | [46](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [32](#) ) Signed on 1/26/2012 (Beauchamp, Sonia) (Entered: 01/26/2012) |
| 01/27/2012 | [47](#)<br>(6 pgs) | Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $405.43, Expenses: $5.43. Filed by Attorney Kevin T Simon (Simon, Kevin) (Entered: 01/27/2012) |
| 01/28/2012 | [48](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[46](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 4. Notice Date 01/28/2012. (Admin.) (Entered: 01/28/2012) |

| | | |
|---|---|---|
| 02/02/2012 | | Receipt of Certification Fee - $11.00 by 17. Receipt Number 20135622. (admin) (Entered: 02/03/2012) |
| 02/02/2012 | | Receipt of Photocopies Fee - $3.00 by 17. Receipt Number 20135622. (admin) (Entered: 02/03/2012) |
| 02/08/2012 | 49 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Eric J Testan on behalf of Courtesy NEF. (Testan, Eric) (Entered: 02/08/2012) |
| 02/08/2012 | 50 (24 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5713 Cochran Street, Simi Valley, CA 93063 . Fee Amount $176, Filed by Creditor California Housing Finance Agency (Attachments: # 1 Exhibit) (Singer, Daniel) (Entered: 02/08/2012) |
| 02/08/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 25254138. Fee amount 176.00. (U.S. Treasury) (Entered: 02/08/2012) |
| 02/08/2012 | 51 (6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 36 ) Signed on 2/8/2012 (Peters, Sandra) (Entered: 02/08/2012) |
| 02/09/2012 | 52 | Hearing Set (RE: related document(s)50 Motion for Relief from Stay - Real Property filed by Creditor California Housing Finance Agency) The Hearing date is set for 3/6/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Milano, Sonny) (Entered: 02/09/2012) |
| 02/10/2012 | 53 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)51 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 5. Notice Date 02/10/2012. (Admin.) (Entered: 02/10/2012) |
| 02/14/2012 | 54 (13 pgs) | Declaration re: non opposition *with proof of service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)47 Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $405.43, Expenses: $5.43.). (Simon, Kevin) (Entered: 02/14/2012) |
| 02/14/2012 | | Receipt of Certification Fee - $11.00 by 18. Receipt Number 20136568. (admin) (Entered: 02/15/2012) |
| 02/14/2012 | | Receipt of Photocopies Fee - $3.00 by 18. Receipt Number 20136568. (admin) (Entered: 02/15/2012) |
| 02/24/2012 | 55 (5 pgs) | Notice of intent to pay claims *with proof of service*. (Curry (TR), Nancy) (Entered: 02/24/2012) |
| 02/24/2012 | 56 (7 pgs; 2 docs) | Stipulation By Bank of America, National Association and *Debtor for Order Granting Motion for Relief from the Automatic Stay with proof of service* Filed by Creditor Bank of America, National Association (Attachments: # 1 Exhibit A) (Nagata, Marisol) (Entered: 02/24/2012) |

| | | |
|---|---|---|
| 02/28/2012 | 57<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by John M Sorich on behalf of Courtesy NEF. (Sorich, John) (Entered: 02/28/2012) |
| 02/29/2012 | 58 | Notice to Filer of Error and/or Deficient Document **Other - CORRECTION: ALL ORDERS SHOULD BE UPLOADED IN L.O.U.** (RE: related document(s)56 Stipulation filed by Creditor Bank of America, National Association) (Bryant, Sandra R.) (Entered: 02/29/2012) |
| 03/07/2012 | 59<br>(7 pgs) | Stipulation By Bank of America, National Association and *Debtor to Modify/Terminate the Automatic Stay Under 11 U.S.C. § 362 (Real Property) with proof of service (Amended)* Filed by Creditor Bank of America, National Association (Nagata, Marisol) (Entered: 03/07/2012) |
| 03/09/2012 | 60<br>(7 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) - SETTLED BY STIPULATION - (Related Doc # 56 ) Signed on 3/9/2012 (Beauchamp, Sonia) (Entered: 03/09/2012) |
| 03/11/2012 | 61<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)60 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 5. Notice Date 03/11/2012. (Admin.) (Entered: 03/11/2012) |
| 03/12/2012 | | Receipt of Certification Fee - $44.00 by 18. Receipt Number 60093967. (admin) (Entered: 03/13/2012) |
| 03/15/2012 | 62<br>(2 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: GE Money Bank (Claim No. 5) To National Capital Management, LLC. To National Capital Management, LLC.8245 Tournament DriveSuite 230Memphis, TN 38125 Filed by Creditor National Capital Management, LLC. (Wall, Christopher) (Entered: 03/15/2012) |
| 03/18/2012 | 63<br>(3 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)62 Transfer of Claim filed by Creditor National Capital Management, LLC) No. of Notices: 0. Notice Date 03/18/2012. (Admin.) (Entered: 03/18/2012) |
| 03/19/2012 | 64<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 50 ) Signed on 3/19/2012 (Beauchamp, Sonia) (Entered: 03/19/2012) |
| 03/20/2012 | 65<br>(4 pgs) | Order Granting Application For Compensation - SUPPLEMENTAL FEES (Related Doc # 47) for Kevin T Simon, fees awarded: $405.43, expenses awarded: $0.00 Signed on 3/20/2012. (Beauchamp, Sonia) (Entered: 03/20/2012) |
| 03/21/2012 | 66<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)64 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 5. Notice Date 03/21/2012. (Admin.) (Entered: 03/21/2012) |
| 03/22/2012 | 67<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Rankin, Casper. (Rankin, Casper) (Entered: 03/22/2012) |
| 03/28/2012 | | Receipt of Certification Fee - $22.00 by 19. Receipt Number 20139937. (admin) (Entered: 03/29/2012) |

| 04/11/2012 | 68<br>(3 pgs) | Notice of additional claims. (Curry (TR), Nancy) (Entered: 04/11/2012) |
|---|---|---|
| 04/12/2012 | 69<br>(53 pgs) | Motion RE: Objection to Claim Number 11 by Claimant US Bank, National Association, its Successors and/or Assigns. *Motion Objecting to Claim #11-1 of US Bank National Association, its successors and/or assigns; Request Claim be Disallowed; Declaration of Carlos Humberto Velasquez in support thereof; with proof of service* Filed by Debtor Carlos Humberto Velasquez (Simon, Kevin) (Entered: 04/12/2012) |
| 04/12/2012 | 70<br>(60 pgs) | Notice of motion/application *with proof of service; Hearing Date: May 23, 2012 at 1:30 PM in CTRM: 1375* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)69 Motion RE: Objection to Claim Number 11 by Claimant US Bank, National Association, its Successors and/or Assigns. *Motion Objecting to Claim #11-1 of US Bank National Association, its successors and/or assigns; Request Claim be Disallowed; Declaration of Carlos Humberto Velasquez in support thereof; with proof of service* Filed by Debtor Carlos Humberto Velasquez). (Simon, Kevin) (Entered: 04/12/2012) |
| 04/19/2012 | 71 | Hearing Set (RE: related document(s)69 Motion RE: Objection to Claim filed by Debtor Carlos Humberto Velasquez) The Hearing date is set for 5/23/2012 at 01:30 PM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 04/19/2012) |
| 04/25/2012 | 72<br>(29 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27663 Ironstone Drive, Canyon Country, CA 91387 . Fee Amount $176, Filed by Creditor Tres Robles Homeowners Association No 4 (Horowitz, Elsa) (Entered: 04/25/2012) |
| 04/25/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 26755694. Fee amount 176.00. (U.S. Treasury) (Entered: 04/25/2012) |
| 04/25/2012 | 73<br>(7 pgs; 2 docs) | Stipulation By U.S. Bank, National Association... and *Debtor, Carlos Humberto Velasquez, Through its Counsel, Kevin T. Simon, Re: Stipulation on Motion Objecting to Claim #11-1 of U.S. Bank, National Association, as Trustee for the Certificateholders of The Sarm 2005-16XS Trust Fund* Filed by Creditor U.S. Bank, National Association... (Attachments: # 1 Certificate of Service) (Tran, Brian) (Entered: 04/25/2012) |
| 04/30/2012 | 74<br>(6 pgs) | Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $754.60, Expenses: $14.60. Filed by Attorney Kevin T Simon (Simon, Kevin) (Entered: 04/30/2012) |
| 05/01/2012 | 75<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Graff, Arnold. (Graff, Arnold) (Entered: 05/01/2012) |
| 05/01/2012 | 76<br>(3 pgs) | Order on Stipulation on Motion Objecting to Claim #11-1 of U.S. Bank, National Association, as Trustee for the Certificateholders of the SARM 2005-16XS Trust Fund (Related Doc # 73 ) Signed on 5/1/2012 (Beauchamp, Sonia) (Entered: 05/01/2012) |

| 05/03/2012 | [77](5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[76] Order (Generic)) No. of Notices: 7. Notice Date 05/03/2012. (Admin.) (Entered: 05/03/2012) |
|---|---|---|
| 05/04/2012 | 78 | Notice to Filer of Correction Made/No Action Required: **Other CORRECTION: JUDGE'S INITIALS ON PDF IS INCORRECT; CORRECT INITIALS ARE (WB)- THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)[72] Motion for Relief from Stay - Real Property filed by Creditor Tres Robles Homeowners Association No 4) (Bryant, Sandra R.) (Entered: 05/04/2012) |
| 05/04/2012 | 79 | Hearing Set (RE: related document(s)[72] Motion for Relief from Stay - Real Property filed by Creditor Tres Robles Homeowners Association No 4) The Hearing date is set for 5/22/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 05/04/2012) |
| 05/09/2012 | [80](3 pgs; 2 docs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Scheer, Joshua. (Attachments: # [1] Proof of Service) (Scheer, Joshua) (Entered: 05/09/2012) |
| 05/14/2012 | [81](23 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): [72] Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27663 Ironstone Drive, Canyon Country, CA 91387 . Fee Amount $176, filed by Creditor Tres Robles Homeowners Association No 4) *with proof of service* Filed by Debtor Carlos Humberto Velasquez (Simon, Kevin) (Entered: 05/14/2012) |
| 05/15/2012 | [82](48 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1991 Stradella Road, Los Angeles, California 90077 *with Proof of Service*. Fee Amount $176, Filed by Creditor Citibank, N.A., as Trustee for American Home Mortgage Assets Trust 2006-3, Mortgage-Backed Pass-Through Certificates Series 2006-3 (Attachments: # [1] Exhibit (s) 1 - 4) (Thiara, Balpreet) (Entered: 05/15/2012) |
| 05/15/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 27128283. Fee amount 176.00. (U.S. Treasury) (Entered: 05/15/2012) |
| 05/17/2012 | [83](14 pgs) | Declaration re: non opposition *with proof of service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[74] Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $754.60, Expenses: $14.60.). (Simon, Kevin) (Entered: 05/17/2012) |
| 05/18/2012 | 84 | Hearing Set (RE: related document(s)[82] Motion for Relief from Stay - Real Property filed by Creditor Citibank, N.A., as Trustee for American Home Mortgage Assets Trust 2006-3, Mortgage-Backed Pass-Through Certificates Series 2006-3) The Hearing date is set for 6/12/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 05/18/2012) |
| 05/18/2012 | [85](4 pgs) | Notice of Appearance and Request for Notice by Kelly M Raftery Filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors. |

| Date | Doc | Description |
|---|---|---|
| 05/22/2012 | [86](#)<br>(39 pgs) | Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii) 3214 West Magnolia Boulevard, Burbank, CA 91505 *Notice of Motion and Motion in Individual Case for Order That No Stay is in Effect*. Fee Amount $176, Filed by Interested Party East West Bank (Martin, Elmer) (Entered: 05/22/2012) |
| 05/22/2012 | | Receipt of Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect(2:11-bk-19260-WB) [motion,nmts] ( 176.00) Filing Fee. Receipt number 27261049. Fee amount 176.00. (U.S. Treasury) (Entered: 05/22/2012) |
| 05/25/2012 | [87](#)<br>(46 pgs; 2 docs) | Stipulation By ING Bank, FSB and *Carlos Humberto Velasquez aka Carlos H. Velasquez, Carlos Velasquez / Stipulation for Relief from Automatic Stay* Filed by Creditor ING Bank, FSB (Attachments: # [1](#) Exhibit 1-5) (Marsala, Jeannette) (Entered: 05/25/2012) |
| 05/29/2012 | [88](#)<br>(6 pgs) | Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $712.60, Expenses: $14.60. Filed by Attorney Kevin T Simon (Simon, Kevin) (Entered: 05/29/2012) |
| 06/01/2012 | [89](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [87](#) ) Signed on 6/1/2012 (Peters, Sandra) (Entered: 06/01/2012) |
| 06/01/2012 | 90 | Hearing Set (RE: related document(s)[86](#) Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect filed by Interested Party East West Bank) The Hearing date is set for 6/26/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Milano, Sonny) (Entered: 06/01/2012) |
| 06/03/2012 | [91](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[89](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) No. of Notices: 8. Notice Date 06/03/2012. (Admin.) (Entered: 06/03/2012) |
| 06/06/2012 | [92](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) *on behalf of Biofilm, Inc.* Filed by Breslauer, Michael. (Breslauer, Michael) (Entered: 06/06/2012) |
| 06/06/2012 | [93](#)<br>(5 pgs) | Stipulation By Courtesy NEF and *for Annulment of and Relief from Automatic Stay with respect to certain Property located at 7630 Fay Avenue, La Jolla, California* Filed by Interested Party Courtesy NEF (Breslauer, Michael) (Entered: 06/06/2012) |
| 06/07/2012 | [94](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY - SETTLED BY STIPULATION - (BNC-PDF) (Related Doc # [93](#) ) Signed on 6/7/2012 (Beauchamp, Sonia) (Entered: 06/07/2012) |
| 06/09/2012 | [95](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[94](#) Motion for relief from the automatic stay REAL PROPERTY (BNC- |

| | | |
|---|---|---|
| 06/13/2012 | [96](#)<br>(1 pg) | Proof of service *on Dianne York* Filed by Interested Party Courtesy NEF (RE: related document(s)[94](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)). (Breslauer, Michael) (Entered: 06/13/2012) |
| 06/13/2012 | | Receipt of Certification Fee - $11.00 by 18. Receipt Number 20145548. (admin) (Entered: 06/14/2012) |
| 06/13/2012 | | Receipt of Photocopies Fee - $3.00 by 18. Receipt Number 20145548. (admin) (Entered: 06/14/2012) |
| 06/15/2012 | [97](#)<br>(14 pgs) | Declaration re: non opposition *with proof of service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[88](#) Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $712.60, Expenses: $14.60.). (Simon, Kevin) (Entered: 06/15/2012) |
| 06/19/2012 | [98](#)<br>(6 pgs) | Declaration re: non opposition *Notice of No Opposition regarding East West Bank's Notice of Motion and Motion in Individual case for Order That No Stay Is In Effect* Filed by Interested Party East West Bank (RE: related document(s)[86](#) Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii) 3214 West Magnolia Boulevard, Burbank, CA 91505 *Notice of Motion and Motion). (Martin, Elmer) (Entered: 06/19/2012)* |
| 06/19/2012 | [99](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Daily, Evan. (Daily, Evan) (Entered: 06/19/2012) |
| 06/20/2012 | [100](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [82](#) ) Signed on 6/20/2012 (Beauchamp, Sonia) (Entered: 06/20/2012) |
| 06/21/2012 | [101](#)<br>(7 pgs) | Errata *Notice of Errata regarding Notice of No Opposition regarding East West Bank's Notice of Motion and Motion in Individual case for Order That No Stay Is In Effect* Filed by Interested Party East West Bank (RE: related document(s)[98](#) Declaration re: non opposition). (Martin, Elmer) (Entered: 06/21/2012) |
| 06/22/2012 | [102](#)<br>(4 pgs) | Stipulation By East West Bank and *Debtor to Relief Requested in Motion of East West Bank for Order That No Stay Is In Effect* Filed by Interested Party East West Bank (Martin, Elmer) (Entered: 06/22/2012) |
| 06/22/2012 | [103](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[100](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 8. Notice Date 06/22/2012. (Admin.) (Entered: 06/22/2012) |
| 06/23/2012 | [104](#)<br>(1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Testan, Eric. (Testan, Eric) (Entered: 06/23/2012) |
| 06/26/2012 | | Receipt of Photocopies Fee - $3.00 by 18. Receipt Number 20146395. (admin) (Entered: 06/27/2012) |

| 06/26/2012 | | Receipt of Certification Fee - $11.00 by 18. Receipt Number 20146395. (admin) (Entered: 06/27/2012) |
|---|---|---|
| 06/27/2012 | 105 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Beherns, Bradley. (Beherns, Bradley) (Entered: 06/27/2012) |
| 06/29/2012 | 106 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Webb, Kristin. (Webb, Kristin) (Entered: 06/29/2012) |
| 07/03/2012 | 107 (4 pgs) | Order Granting Application For Compensation (Related Doc # 74) for Kevin T Simon, fees awarded: $754.60, expenses awarded: $0.00 Signed on 7/3/2012. (Peters, Sandra) (Entered: 07/03/2012) |
| 07/03/2012 | 108 (38 pgs; 2 docs) | Stipulation By U.S. Bank, National Association... and *CARLOS HUMBERTO VELASQUEZ aka* Filed by Creditor U.S. Bank, National Association... (Attachments: # 1 Exhibit 1-4) (Marsala, Jeannette) (Entered: 07/03/2012) |
| 07/03/2012 | 109 (4 pgs) | Order Granting Application For Compensation (Related Doc # 88) for Kevin T Simon, fees awarded: $712.60, expenses awarded: $0 Signed on 7/3/2012. (Peters, Sandra) (Entered: 07/03/2012) |
| 07/10/2012 | 110 (6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY - SETTLED BY STIPULATION (BNC-PDF) (Related Doc # 108 ) Signed on 7/10/2012 (Beauchamp, Sonia) (Entered: 07/10/2012) |
| 07/11/2012 | 111 (61 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 14990 Victory Blvd #201, Van Nuys, California 91411 *with Proof of Service*. Fee Amount $176, Filed by Creditor PNC Bank, National Association (Attachments: # 1 Exhibit (s) 1 - 2# 2 Exhibit (s) 3 - 7) (Butler, Chad) (Entered: 07/11/2012) |
| 07/11/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 28114563. Fee amount 176.00. (U.S. Treasury) (Entered: 07/11/2012) |
| 07/11/2012 | 112 | Hearing Set (RE: related document(s)111 Motion for Relief from Stay - Real Property filed by Creditor PNC Bank, National Association) The Hearing date is set for 8/21/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 07/11/2012) |
| 07/12/2012 | 113 (36 pgs; 5 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 11672 Capri Dr . Fee Amount $176, Filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Raftery, Kelly) (Entered: 07/12/2012) |
| 07/12/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 28136352. Fee amount 176.00. (U.S. Treasury) (Entered: 07/12/2012) |
| 07/12/2012 | 114 | Hearing Set (RE: related document(s)113 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors) The Hearing date is set for 8/21/2012 at 10:00 AM at |

| | | |
|---|---|---|
| | | Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 07/12/2012) |
| 07/12/2012 | [115](#) (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[110](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 8. Notice Date 07/12/2012. (Admin.) (Entered: 07/12/2012) |
| 07/13/2012 | [116](#) (5 pgs) | Order Granting Motion and Confirming that no Stay is in Effect (Related Doc # [86](#) ) Signed on 7/13/2012 (Beauchamp, Sonia) (Entered: 07/13/2012) |
| 07/15/2012 | [117](#) (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[116](#) Order (Generic)) No. of Notices: 8. Notice Date 07/15/2012. (Admin.) (Entered: 07/15/2012) |
| 07/18/2012 | [118](#) (56 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 17139 Vose Street, Los Angeles, CA 91406 (APN 2227-023-014) *(with Proof of Service)*. Fee Amount $176, Filed by Interested Party Benjamin Leeds, As Trustee of the Husbands Trust, Etc., et.al. (Esbin, Louis) (Entered: 07/18/2012) |
| 07/18/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 28250063. Fee amount 176.00. (U.S. Treasury) (Entered: 07/18/2012) |
| 07/19/2012 | 119 | Hearing Set (RE: related document(s)[118](#) Motion for Relief from Stay - Real Property filed by Interested Party Benjamin Leeds, As Trustee of the Husbands Trust, Etc., et.al.) The Hearing date is set for 8/21/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 07/19/2012) |
| 07/27/2012 | [120](#) (3 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: National Capital Management, LLC. (Claim No. 5) To GE Capital Retail Bank To GE Capital Retail Bankc/o Recovery Management Systems Corp25 SE 2nd Ave Suite 1120Miami, FL 33131-1605 Filed by Creditor Courtesy NEF. (Singh, Ramesh) (Entered: 07/27/2012) |
| 07/31/2012 | [121](#) (62 pgs; 15 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 22222 Miston Dr., Woodland Hills, CA 91364 . Fee Amount $176, Filed by Creditor ING Bank, FSB (Attachments: # [1](#) Motion for Relief from Automatic Stay# [2](#) Supplement Continuation page to Motion for Relief# [3](#) Supplement Extraordinary Relief Attachment# [4](#) Supplement Real Property Declaration# [5](#) Supplement Supplemental Declaration of Jennifer Meloro in Support of Motion for Relief# [6](#) Exhibit A# [7](#) Exhibit B# [8](#) Exhibit C# [9](#) Exhibit D# [10](#) Exhibit E# [12](#) Exhibit G# [13](#) Exhibit H# [14](#) Certificate of Service) (Scheer, Joshua) (Entered: 07/31/2012) |
| 07/31/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 28474449. Fee amount 176.00. (U.S. Treasury) (Entered: 07/31/2012) |
| 08/01/2012 | 122 | Hearing Set (RE: related document(s)[121](#) Motion for Relief from Stay - Real Property filed by Creditor ING Bank, FSB) The Hearing date is set for 8/21/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los |

| | | Angeles. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 08/01/2012) |
|---|---|---|
| 08/01/2012 | [123](#) (42 pgs; 2 docs) | Stipulation By PNC Bank, National Association and *Carlos Humberto Velasquez, Stipulation Terminating the Automatic Stay* Filed by Creditor PNC Bank, National Association (Attachments: # [1](#) Exhibit 1-5) (Butler, Chad) (Entered: 08/01/2012) |
| 08/01/2012 | [124](#) (3 pgs; 2 docs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wilkinson, Reilly. (Attachments: # [1](#) Certificate of Service) (Wilkinson, Reilly) (Entered: 08/01/2012) |
| 08/02/2012 | [125](#) (3 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)[120](#) Transfer of Claim filed by Creditor Courtesy NEF, Interested Party Courtesy NEF) No. of Notices: 0. Notice Date 08/02/2012. (Admin.) (Entered: 08/02/2012) |
| 08/07/2012 | [126](#) (92 pgs; 16 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 953 Wilcox Avenue, Los Angeles, CA 90038 . Fee Amount $176, Filed by Creditor ING Bank, FSB (Attachments: # [1](#) Motion for Relief from Automatic Stay# [2](#) Continuation Page to Motion for Relief# [3](#) Extraordinary Relief Attachment# [4](#) Real Property Declaration# [5](#) Supplemental Declaration of Jennifer Meloro# [6](#) Exhibit A# [7](#) Exhibit B# [8](#) Exhibit C# [9](#) Exhibit D# [10](#) Exhibit E# [11](#) Exhibit F# [12](#) Exhibit G# [13](#) Exhibit H# [14](#) Exhibit I# [15](#) Certificate of Service) (Scheer, Joshua) (Entered: 08/07/2012) |
| 08/07/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 28593135. Fee amount 176.00. (U.S. Treasury) (Entered: 08/07/2012) |
| 08/08/2012 | 127 | Hearing Set (RE: related document(s)[126](#) Motion for Relief from Stay - Real Property filed by Creditor ING Bank, FSB) The Hearing date is set for 8/28/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 08/08/2012) |
| 08/08/2012 | | Receipt of Certification Fee - $22.00 by 19. Receipt Number 20149372. (admin) (Entered: 08/09/2012) |
| 08/20/2012 | [128](#) (96 pgs; 19 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 15941 Virginia Ave., Bellflower, CA 90706 . Fee Amount $176, Filed by Creditor Bank of New York Mellon Trust Company National Association as Grantor Trustee of the Protium Master Grantor Trust (Attachments: # [1](#) Motion for Relief from Automatic Stay# [2](#) Continuation page to Motion for Relief# [3](#) Extraordinary Relief Attachment# [4](#) Real Property Declaration# [5](#) Supplemental Declaration in support of Motion for Relief# [6](#) Exhibit A# [7](#) Exhibit B# [8](#) Exhibit C# [9](#) Exhibit D# [10](#) Exhibit E# [11](#) Exhibit F# [12](#) Exhibit G# [13](#) Exhibit H# [14](#) Exhibit I# [15](#) Exhibit J# [16](#) Exhibit K# [17](#) Exhibit L# [18](#) Certificate of Service) (Scheer, Joshua) (Entered: 08/20/2012) |
| 08/20/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 28789326. Fee amount 176.00. (U.S. Treasury) (Entered: 08/20/2012) |

| | | |
|---|---|---|
| 08/20/2012 | [129](#)<br>(7 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [111](#) ) Signed on 8/20/2012 (Kaaumoana, William) (Entered: 08/20/2012) |
| 08/20/2012 | 130 | Hearing Set (RE: related document(s)[128](#) Motion for Relief from Stay - Real Property filed by Creditor Bank of New York Mellon Trust Company National Association as Grantor Trustee of the Protium Master Grantor Trust) The Hearing date is set for 9/11/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 08/20/2012) |
| 08/22/2012 | [131](#)<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[129](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 10. Notice Date 08/22/2012. (Admin.) (Entered: 08/22/2012) |
| 08/27/2012 | [132](#)<br>(105 pgs) | Motion to Disallow Claims *Objection to Proof of Claim 12-1 filed by HSBC Bank USA, N.A./Ocwen Loan Servicing LLC; Declaration in Suport thereof; along with Proof of Service* Filed by U.S. Trustee United States Trustee (LA) (Ng, Queenie) (Entered: 08/27/2012) |
| 08/27/2012 | [133](#)<br>(4 pgs) | Notice *of Objection to Claim (Claim 12-1); along with Proof of Service* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s)[132](#) Motion to Disallow Claims *Objection to Proof of Claim 12-1 filed by HSBC Bank USA, N.A./Ocwen Loan Servicing LLC; Declaration in Suport thereof; along with Proof of Service* Filed by U.S. Trustee United States Trustee). (Ng, Queenie) (Entered: 08/27/2012) |
| 08/27/2012 | 134 | Hearing Set (RE: related document(s)[132](#) Motion to Disallow Claims filed by U.S. Trustee United States Trustee (LA)) The Hearing date is set for 9/26/2012 at 01:30 PM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 08/27/2012) |
| 08/28/2012 | | Receipt of Certification Fee - $11.00 by 27. Receipt Number 20150784. (admin) (Entered: 08/29/2012) |
| 08/28/2012 | | Receipt of Photocopies Fee - $3.50 by 27. Receipt Number 20150784. (admin) (Entered: 08/29/2012) |
| 08/31/2012 | [135](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bissell, Jared. (Bissell, Jared) (Entered: 08/31/2012) |
| 09/10/2012 | [136](#)<br>(10 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [121](#) ) Signed on 9/10/2012 (Beauchamp, Sonia) (Entered: 09/10/2012) |
| 09/10/2012 | [137](#)<br>(4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [113](#) ) Signed on 9/10/2012 (Beauchamp, Sonia) (Entered: 09/10/2012) |
| 09/10/2012 | [138](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [118](#) ) Signed on 9/10/2012 (Peters, Sandra) (Entered: 09/10/2012) |

| Date | Doc # | Description |
|---|---|---|
| 09/10/2012 | [139](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [118](#) ) Signed on 9/10/2012 (Beauchamp, Sonia) (Entered: 09/10/2012) |
| 09/12/2012 | [140](#)<br>(2 pgs) | Certificate of Service *of Entered Order* Filed by Creditor ING Bank, FSB (RE: related document(s)[136](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)). (Scheer, Joshua) (Entered: 09/12/2012) |
| 09/12/2012 | [141](#)<br>(12 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[136](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 10. Notice Date 09/12/2012. (Admin.) (Entered: 09/12/2012) |
| 09/12/2012 | [142](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[137](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 10. Notice Date 09/12/2012. (Admin.) (Entered: 09/12/2012) |
| 09/12/2012 | [143](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[138](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 10. Notice Date 09/12/2012. (Admin.) (Entered: 09/12/2012) |
| 09/12/2012 | [144](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[139](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 10. Notice Date 09/12/2012. (Admin.) (Entered: 09/12/2012) |
| 09/13/2012 | 145 | Notice to Filer of Error and/or Deficient Document<br>**Incorrect/incomplete/unreadable PDF was attached to the docket entry. RE-FILE WITH PLEADING COVER SHEET THAT INCLUDES THE CASE NAME, NUMBER, TITLE OF DOCUMENT, ECT. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)[140](#) Certificate of Service filed by Creditor ING Bank, FSB) (Beauchamp, Sonia) (Entered: 09/13/2012) |
| 09/13/2012 | | Receipt of Court Cost Paid in Full - $11.00 by 99. Receipt Number 20151837. (admin) (Entered: 09/14/2012) |
| 09/14/2012 | [146](#)<br>(2 pgs) | Certificate of Service *(amended) of Entered Order* Filed by Creditor ING Bank, FSB (RE: related document(s)[140](#) Certificate of Service). (Scheer, Joshua) (Entered: 09/14/2012) |
| 09/17/2012 | | Receipt of Certification Fee - $11.00 by 16. Receipt Number 20152032. (admin) (Entered: 09/18/2012) |
| 09/20/2012 | [147](#)<br>(9 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [126](#) ) Signed on 9/20/2012 (Kaaumoana, William) (Entered: 09/20/2012) |
| 09/22/2012 | [148](#)<br>(11 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[147](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 10. Notice Date 09/22/2012. (Admin.) (Entered: 09/22/2012) |

| 09/24/2012 | | Receipt of Certification Fee - $11.00 by 12. Receipt Number 20152533. (admin) (Entered: 09/25/2012) |
|---|---|---|
| 09/24/2012 | | Receipt of Certification Fee - $11.00 by 12. Receipt Number 20152575. (admin) (Entered: 09/25/2012) |
| 09/24/2012 | | Receipt of Photocopies Fee - $3.00 by 12. Receipt Number 20152575. (admin) (Entered: 09/25/2012) |
| 09/28/2012 | 149 (14 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 128 ) Signed on 9/28/2012 (Beauchamp, Sonia) (Entered: 09/28/2012) |
| 09/28/2012 | 150 (100 pgs; 4 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 317 Daylily Drive, Perris, California 92571 *with Proof of Service*. Fee Amount $176, Filed by Creditor The Bank Of New York Mellon Trust Company, National Association as grantor trustee of the Protium Master Grantor Trust (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-5# 3 Exhibit 6-7) (Sharma, Dhruv) (Entered: 09/28/2012) |
| 09/28/2012 | 151 (32 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1321 Linda Flora Drive, Los Angeles, California 90049 *with Proof of Service*. Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # 1 Exhibit (s) 1-4) (Sharma, Dhruv) (Entered: 09/28/2012) |
| 09/28/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29446432. Fee amount 176.00. (U.S. Treasury) (Entered: 09/28/2012) |
| 09/28/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29446432. Fee amount 176.00. (U.S. Treasury) (Entered: 09/28/2012) |
| 09/30/2012 | 152 (16 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)149 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 10. Notice Date 09/30/2012. (Admin.) (Entered: 09/30/2012) |
| 10/03/2012 | 153 | Hearing Set (RE: related document(s)150 Motion for Relief from Stay - Real Property filed by Creditor The Bank Of New York Mellon Trust Company, National Association as grantor trustee of the Protium Master Grantor Trust) The Hearing date is set for 10/30/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/03/2012) |
| 10/03/2012 | 154 | Hearing Set (RE: related document(s)151 Motion for Relief from Stay - Real Property filed by Creditor JPMorgan Chase Bank, National Association) The Hearing date is set for 10/30/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/03/2012) |

| | | |
|---|---|---|
| 10/05/2012 | [155](#)<br>(7 pgs) | Order Granting Motion To Disallow Claims ( The Proof of Claim 12-1 filed by HSBC Bank USA, NA/Ocwen Loan Servicing LLC in this case shall be and hereby is DISALLOWED in its entirety) (Related Doc # [132](#)) 12 Signed on 10/5/2012. (Kaaumoana, William) (Entered: 10/05/2012) |
| 10/08/2012 | [156](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Daily, Evan. (Daily, Evan) (Entered: 10/08/2012) |
| 10/08/2012 | [157](#)<br>(58 pgs; 2 docs) | Stipulation By U.S. Bank, National Association... and *Carlos Humberto Velasquez/Stipulation for Relief from Automatic Stay RE Real Property Described as: 24742 Saddle Peak Road, Malibu, CA 90265* Filed by Creditor U.S. Bank, National Association... (Attachments: # [1](#) Exhibit 1-6) (Marsala, Jeannette) (Entered: 10/08/2012) |
| 10/08/2012 | [158](#)<br>(37 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4242 Park Verdi, Calabasas, CA 91302 *with Proof of Service*. Fee Amount $176, Filed by Creditor HSBC Bank USA, N.A., as Trustee on behalf of ACE Securities Corp. Home Equity Loan Trust and for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2007-ASAP2, Asset Backed (Attachments: # [1](#) Exhibit 1-4) (Bender, Jennifer) (Entered: 10/08/2012) |
| 10/08/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29592397. Fee amount 176.00. (U.S. Treasury) (Entered: 10/08/2012) |
| 10/10/2012 | 159 | Hearing Set (RE: related document(s)[158](#) Motion for Relief from Stay - Real Property filed by Creditor HSBC Bank USA, N.A., as Trustee on behalf of ACE Securities Corp. Home Equity Loan Trust and for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2007-ASAP2, Asset Backed) The Hearing date is set for 10/30/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/10/2012) |
| 10/11/2012 | [160](#)<br>(3 pgs) | Notice of additional claims. (Curry (TR), Nancy) (Entered: 10/11/2012) |
| 10/12/2012 | [161](#)<br>(8 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) - Settled by Stipulation (Related Doc # [157](#) ) Signed on 10/12/2012 (Beauchamp, Sonia) (Entered: 10/12/2012) |
| 10/12/2012 | [162](#)<br>(55 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4712 Boxwood Way, Dublin, CA 94568 . Fee Amount $176, Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu M (Attachments: # [1](#) Supplemental Declaration in Support of Motion for Relief) (Bissell, Jared) (Entered: 10/12/2012) |
| 10/12/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29677625. Fee amount 176.00. (U.S. Treasury) (Entered: 10/12/2012) |

| | | |
|---|---|---|
| 10/14/2012 | [163](#)<br>(10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)161 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 11. Notice Date 10/14/2012. (Admin.) (Entered: 10/14/2012) |
| 10/15/2012 | [164](#)<br>(9 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP f/k/a Countrywide Home Loans Servicing, LP. (Murrell, Danette) (Entered: 10/15/2012) |
| 10/16/2012 | [165](#)<br>(42 pgs; 12 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1338 North Ogden Drive, West Hollywood, CA 90046 . Fee Amount $176, Filed by Creditor ING Bank, FSB (Attachments: # [1](#) Motion for Relief From the Automatic Stay# [2](#) Attachment to Motion for Relief# [3](#) Extraordinary Relief Attachment# [4](#) Real Property Declaration# [5](#) Supplemental Declaration# [6](#) Exhibit A# [7](#) Exhibit B# [8](#) Exhibit C# [9](#) Exhibit D# [10](#) Exhibit E# [11](#) Certificate of Service) (Scheer, Joshua) (Entered: 10/16/2012) |
| 10/16/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29724271. Fee amount 176.00. (U.S. Treasury) (Entered: 10/16/2012) |
| 10/17/2012 | 166 | Hearing Set (RE: related document(s)165 Motion for Relief from Stay - Real Property filed by Creditor ING Bank, FSB) The Hearing date is set for 11/6/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 10/17/2012) |
| 10/18/2012 | 167 | Hearing Set (RE: related document(s)162 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu M) The Hearing date is set for 11/6/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/18/2012) |
| 10/18/2012 | | Receipt of Certification Fee - $11.00 by 03. Receipt Number 20154190. (admin) (Entered: 10/19/2012) |
| 10/23/2012 | [168](#)<br>(90 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 3012 West Ave M7, Lancester, California 93536 . Fee Amount $176, Filed by Creditor Wilmington Trust Company not in its individual capacity but solely as Successor Trustee to Bank of America, National Association as successor by merger to LaSalle Bank National Association as Trustee (Attachments: # [1](#) Exhibit (s) 1-5) (Sharma, Dhruv) (Entered: 10/23/2012) |
| 10/23/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29840225. Fee amount 176.00. (U.S. Treasury) (Entered: 10/23/2012) |
| 10/24/2012 | [169](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Walker, Katherine. (Walker, Katherine) (Entered: 10/24/2012) |

| | | |
|---|---|---|
| 10/25/2012 | [170](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wells, Kristi. (Wells, Kristi) (Entered: 10/25/2012) |
| 10/25/2012 | [171](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wells, Kristi. (Wells, Kristi) (Entered: 10/25/2012) |
| 10/29/2012 | [172](#)<br>(59 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 22824 Cohasset Street, West Hills, California 91307 *with Proof of Service*. Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # [1](#) Exhibit (s) 1-8) (Sharma, Dhruv) (Entered: 10/29/2012) |
| 10/29/2012 | [173](#)<br>(5 pgs) | Declaration re: *Supplemental Declaration in Support of Motion for Relief from Automatic Stay* Filed by Creditor JPMorgan Chase Bank, National Association (RE: related document(s)[172](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 22824 Cohasset Street, West Hills, California 91307 *with Proof of Service*. Fee Amount $176,). (Sharma, Dhruv) (Entered: 10/29/2012) |
| 10/29/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29925195. Fee amount 176.00. (U.S. Treasury) (Entered: 10/29/2012) |
| 10/30/2012 | 174 | Hearing Set (RE: related document(s)[168](#) Motion for Relief from Stay - Real Property filed by Creditor Wilmington Trust Company not in its individual capacity but solely as Successor Trustee to Bank of America, National Association as successor by merger to LaSalle Bank National Association as Trustee) The Hearing date is set for 11/20/2012 at 11:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/30/2012) |
| 11/01/2012 | 175 | Hearing Set (RE: related document(s)[172](#) Motion for Relief from Stay - Real Property filed by Creditor JPMorgan Chase Bank, National Association) The Hearing date is set for 11/20/2012 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 11/01/2012) |
| 11/13/2012 | [176](#)<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [151](#) ) Signed on 11/13/2012 (Beauchamp, Sonia) (Entered: 11/13/2012) |
| 11/13/2012 | [177](#)<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [150](#) ) Signed on 11/13/2012 (Beauchamp, Sonia) (Entered: 11/13/2012) |
| 11/14/2012 | [178](#)<br>(8 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [165](#) ) Signed on 11/14/2012 (Beauchamp, Sonia) (Entered: 11/14/2012) |
| 11/15/2012 | [179](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[176](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 13. Notice Date 11/15/2012. (Admin.) (Entered: 11/15/2012) |

| 11/15/2012 | [180](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[177](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 13. Notice Date 11/15/2012. (Admin.) (Entered: 11/15/2012) |
|---|---|---|
| 11/16/2012 | [181](#)<br>(10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[178](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 13. Notice Date 11/16/2012. (Admin.) (Entered: 11/16/2012) |
| 11/16/2012 | [183](#)<br>(1 pg) | Notice of Creditor Name Change Filed by Michelle R Ghidotti. (Tom, Bock) (Entered: 11/21/2012) |
| 11/19/2012 | [182](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bui, Joely Khanh Linh. (Bui, Joely Khanh Linh) (Entered: 11/19/2012) |
| 11/20/2012 | | Receipt of Certification Fee - $11.00 by 39. Receipt Number 20156334. (admin) (Entered: 11/21/2012) |
| 11/20/2012 | | Receipt of Photocopies Fee - $2.50 by 39. Receipt Number 20156334. (admin) (Entered: 11/21/2012) |
| 11/20/2012 | | Receipt of Certification Fee - $11.00 by 39. Receipt Number 20156338. (admin) (Entered: 11/21/2012) |
| 11/20/2012 | | Receipt of Photocopies Fee - $2.50 by 39. Receipt Number 20156338. (admin) (Entered: 11/21/2012) |
| 11/20/2012 | | Receipt of Certification Fee - $11.00 by 20. Receipt Number 20156376. (admin) (Entered: 11/21/2012) |
| 11/20/2012 | | Receipt of Photocopies Fee - $4.00 by 20. Receipt Number 20156376. (admin) (Entered: 11/21/2012) |
| 11/29/2012 | [184](#)<br>(4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [172](#) ) Signed on 11/29/2012 (Beauchamp, Sonia) (Entered: 11/29/2012) |
| 11/29/2012 | [185](#)<br>(4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [168](#) ) Signed on 11/29/2012 (Beauchamp, Sonia) (Entered: 11/29/2012) |
| 11/29/2012 | [186](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [162](#) ) Signed on 11/29/2012 (Beauchamp, Sonia) (Entered: 11/29/2012) |
| 11/29/2012 | [187](#)<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [158](#) ) Signed on 11/29/2012 (Beauchamp, Sonia) (Entered: 11/29/2012) |
| 11/29/2012 | | Receipt of Certification Fee - $11.00 by 03. Receipt Number 20156837. (admin) (Entered: 11/30/2012) |
| 11/30/2012 | [188](#) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Boivin, |

| | | (1 pg) | (Lawrence) (Lawrence) (Entered: 11/30/2012) |
|---|---|---|---|
| 12/01/2012 | | [189](#)<br>(5 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: BAC Home Loans Servicing, LP (Claim No. 2) To Bank of America, National Association c/o To Bank of America, National Association c/o Ocwen Loan Servicing, LLCAttn: Bankruptcy Department1661 Worthington Road, Suite 100West Palm Beach, FL 33409 Filed by Creditor Ocwen Loan Servicing, LLC. (Kelly, Letron) (Entered: 12/01/2012) |
| 12/01/2012 | | [190](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[184](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 13. Notice Date 12/01/2012. (Admin.) (Entered: 12/01/2012) |
| 12/01/2012 | | [191](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[185](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 13. Notice Date 12/01/2012. (Admin.) (Entered: 12/01/2012) |
| 12/01/2012 | | [192](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[186](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 13. Notice Date 12/01/2012. (Admin.) (Entered: 12/01/2012) |
| 12/01/2012 | | [193](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[187](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 13. Notice Date 12/01/2012. (Admin.) (Entered: 12/01/2012) |
| 12/03/2012 | | [194](#)<br>(59 pgs; 9 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1335 Angelus, Los Angeles, CA. 90026 . Fee Amount $176, Filed by Creditor The Bank of New York Mellon Trust Co., N.A. F/K/A The Bank of New York Trust Co., N.A. As Trustee for Multi-Class Mortgage Pass-Through Certificates, ChaseFlex Trust series 2007-2 (Attachments: # [1](#) Exhibit A# [2](#) Exhibit B# [3](#) Exhibit C# [4](#) Exhibit D# [5](#) Exhibit E# [6](#) Exhibit F# [7](#) Exhibit G# [8](#) Exhibit H) (Webb, Kristin) (Entered: 12/03/2012) |
| 12/03/2012 | | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 30454889. Fee amount 176.00. (U.S. Treasury) (Entered: 12/03/2012) |
| 12/03/2012 | | | Receipt of Photocopies Fee - $2.00 by 07. Receipt Number 20157096. (admin) (Entered: 12/04/2012) |
| 12/03/2012 | | | Receipt of Certification Fee - $11.00 by 07. Receipt Number 20157096. (admin) (Entered: 12/04/2012) |
| 12/03/2012 | | | Receipt of Certification Fee - $11.00 by 07. Receipt Number 20157100. (admin) (Entered: 12/04/2012) |
| 12/03/2012 | | | Receipt of Photocopies Fee - $2.00 by 07. Receipt Number 20157100. (admin) (Entered: 12/04/2012) |
| 12/04/2012 | | | Receipt of Photocopies Fee - $3.00 by 13. Receipt Number 20157138. (admin) (Entered: 12/05/2012) |

| | | Receipt of Certification Fee - $11.00 by 13. Receipt Number 20157138. |
|---|---|---|
| 12/04/2012 | | (admin) (Entered: 12/05/2012) |
| 12/05/2012 | [195](#) (3 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)[189](#) Transfer of Claim filed by Creditor Ocwen Loan Servicing, LLC) No. of Notices: 1. Notice Date 12/05/2012. (Admin.) (Entered: 12/05/2012) |
| 12/07/2012 | | Receipt of Certification Fee - $11.00 by 39. Receipt Number 20157394. (admin) (Entered: 12/10/2012) |
| 12/07/2012 | | Receipt of Certification Fee - $11.00 by 39. Receipt Number 20157394. (admin) (Entered: 12/10/2012) |
| 12/10/2012 | [196](#) (5 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor CITIMORTGAGE, INC. (Getachew, Taye) (Entered: 12/10/2012) |
| 12/10/2012 | 197 | Hearing Set (RE: related document(s)[194](#) Motion for Relief from Stay - Real Property filed by Creditor The Bank of New York Mellon Trust Co., N.A. F/K/A The Bank of New York Trust Co., N.A. As Trustee for Multi-Class Mortgage Pass-Through Certificates, ChaseFlex Trust series 2007-2) The Hearing date is set for 1/8/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 12/10/2012) |
| 12/11/2012 | [198](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Vaideeswaran, Gagan. (Vaideeswaran, Gagan) (Entered: 12/11/2012) |
| 12/14/2012 | [199](#) (86 pgs; 16 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 2562 Silver Ridge Avenue, Los Angeles, CA 90039 . Fee Amount $176, Filed by Creditor Capital One, N.A. Successor by Merger to ING Bank, FSB (Attachments: # [1](#) Motion for Relief from the Automatic Stay# [2](#) Continuation Page to Motion# [3](#) Extraordinary Relief Attachment# [4](#) Declaration of Jennifer Meloro# [5](#) Supplemental Declaration of Jennifer Meloro# [6](#) Exhibit A# [7](#) Exhibit B# [8](#) Exhibit C# [9](#) Exhibit D# [10](#) Exhibit E# [11](#) Exhibit F# [12](#) Exhibit G# [13](#) Exhibit H# [14](#) Exhibit I# [15](#) Proof of Service) (Wilkinson, Reilly) (Entered: 12/14/2012) |
| 12/14/2012 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 30675493. Fee amount 176.00. (U.S. Treasury) (Entered: 12/14/2012) |
| 12/20/2012 | 200 | Hearing Set (RE: related document(s)[199](#) Motion for Relief from Stay - Real Property filed by Creditor Capital One, N.A. Successor by Merger to ING Bank, FSB) The Hearing date is set for 1/8/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 12/20/2012) |
| 12/26/2012 | [201](#) (7 pgs) | Stipulation By U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu M and *the Debtor Re: Order Granting Relief from the Automatic Stay under 11 U.S.C. Section 362.* Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association |

| | | as Trustee as Successor by Merger to Lasalle Bank, National Association as Trustee for WaMu M (Kim, Gerald) (Entered: 12/26/2012) |
|---|---|---|
| 12/31/2012 | 202 (3 pgs; 2 docs) | Notice of Change of Address *and Change of Firm Name*. (Simon, Kevin) (Entered: 12/31/2012) |
| 01/14/2013 | 203 (8 pgs) | Order Granting Motion for Relief from the Automatic Stay (Related Doc # 201 ) Signed on 1/14/2013 (Le, James) (Entered: 01/14/2013) |
| 01/15/2013 | 204 (70 pgs; 4 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4833 Queen Victoria Road, Woodland Hills Area, CA 91364 . Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association (Attachments# 1 legal description# 2 Exhibit Part 1# 3 Exhibit part 2) (O, Christina) (Entered: 01/15/2013) |
| 01/15/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 31137198. Fee amount 176.00. (U.S. Treasury) (Entered: 01/15/2013) |
| 01/15/2013 | 205 (11 pgs) | Notice of lodgment *of Order Re: Motion for Relief from the Automatic Stay Under 11 U.S.C. §362 Regarding Real Property* Filed by Creditor Capital One, N.A. Successor by Merger to ING Bank, FSB (RE: related document(s)199 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 2562 Silver Ridge Avenue, Los Angeles, CA 90039 . Fee Amount $176,). (Scheer, Joshua) (Entered: 01/15/2013) |
| 01/16/2013 | 206 (10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)203 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 01/16/2013. (Admin.) (Entered: 01/16/2013) |
| 01/18/2013 | 207 (9 pgs; 2 docs) | Notice of lodgment Filed by Creditor The Bank of New York Mellon Trust Co., N.A. F/K/A The Bank of New York Trust Co., N.A. As Trustee for Multi-Class Mortgage Pass-Through Certificates, ChaseFlex Trust series 2007-2 (RE: related document(s)194 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1335 Angelus, Los Angeles, CA. 90026 . Fee Amount $176,). (Attachments: # 1 Exhibit A) (Webb, Kristin) (Entered: 01/18/2013) |
| 01/18/2013 | 208 | Hearing Set (RE: related document(s)204 Motion for Relief from Stay - Real Property filed by Creditor JPMorgan Chase Bank, National Association) The Hearing date is set for 2/5/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 01/18/2013) |
| 01/21/2013 | 209 (62 pgs; 7 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 33110 Margarita Hills Drive, Acton, CA 93510 . Fee Amount $176, Filed by Creditor Green Tree Servicing LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Webb, Kristin) (Entered: 01/21/2013) |
| 01/21/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 31226063. Fee |

amount from U.S. Treasury) (Entered: 01/21/2013)

| 01/22/2013 | 210<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Spitalnick, Ryan. (Spitalnick, Ryan) (Entered: 01/22/2013) |
| --- | --- | --- |
| 01/22/2013 | 211<br>(3 pgs) | Notice of Change of Address *Capital One, N.A. SBM to ING Bank, FSB* Filed by Creditor Capital One, N.A.. (Ghidotti, Michelle) (Entered: 01/22/2013) |
| 01/22/2013 | 212<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 194 ) Signed on 1/22/2013 (Beauchamp, Sonia) (Entered: 01/22/2013) |
| 01/22/2013 | 213<br>(9 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP f/k/a Countrywide Home Loans Servicing, LP. (Manalebiche, Haile) (Entered: 01/22/2013) |
| 01/23/2013 | 214<br>(7 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 199 ) Signed on 1/23/2013 (Beauchamp, Sonia) (Entered: 01/23/2013) |
| 01/24/2013 | 215<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Jaquez, Lemuel. (Jaquez, Lemuel) (Entered: 01/24/2013) |
| 01/24/2013 | 216<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)212 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 01/24/2013. (Admin.) (Entered: 01/25/2013) |
| 01/25/2013 | 217 | Hearing Set (RE: related document(s)209 Motion for Relief from Stay - Real Property filed by Creditor Green Tree Servicing LLC) The Hearing date is set for 2/19/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 01/25/2013) |
| 01/25/2013 | 218<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)214 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 01/25/2013. (Admin.) (Entered: 01/25/2013) |
| 01/28/2013 | 219<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Webb, Kristin. (Webb, Kristin) (Entered: 01/28/2013) |
| 01/28/2013 | 220<br>(8 pgs) | Stipulation By Fannie Mae and *the Debtor Approving Relief from the Automatic Stay.* Filed by Creditor Fannie Mae (Kim, Gerald) (Entered: 01/28/2013) |
| 01/28/2013 | 221<br>(9 pgs) | Notice of lodgment Filed by Creditor Fannie Mae (RE: related document(s)220 Stipulation By Fannie Mae and *the Debtor Approving Relief from the Automatic Stay.*). (Kim, Gerald) (Entered: 01/28/2013) |
| 01/28/2013 | | Receipt of Certification Fee - $11.00 by 02. Receipt Number 20160028. (admin) (Entered: 01/29/2013) |

| 01/28/2013 | | Receipt of Photocopies Fee - $2.50 by 02. Receipt Number 20160028. (admin) (Entered: 01/29/2013) |
|---|---|---|
| 01/31/2013 | [222](#) (11 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP f/k/a Countrywide Home Loans Servicing, LP. (Darden, Tiffany) (Entered: 01/31/2013) |
| 01/31/2013 | [223](#) (9 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP f/k/a Countrywide Home Loans Servicing, LP. (Manalebiche, Haile) (Entered: 01/31/2013) |
| 02/01/2013 | [224](#) (7 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY - settled by stipulation (BNC-PDF) (Related Doc # [220](#) ) Signed on 2/1/2013 (Beauchamp, Sonia) (Entered: 02/01/2013) |
| 02/01/2013 | [225](#) (64 pgs; 8 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 37300 Pourroy Road, Winchester, CA. 92596 . Fee Amount $176, Filed by Creditor The Bank Of New York Mellon Fka The Bank Of New York As Trustee For The Certificateholders Of Cwmbs, Inc., Chl Mortgage Pass-Through Trust 2005-12, Mortgage Pass-Through Certificates, Series 2005-12 (Attachments: # [1](#) Exhibit A# [2](#) Exhibit B# [3](#) Exhibit C# [4](#) Exhibit D# [5](#) Exhibit E# [6](#) Exhibit F# [7](#) Exhibit G) (Webb, Kristin) (Entered: 02/01/2013) |
| 02/01/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 31437727. Fee amount 176.00. (U.S. Treasury) (Entered: 02/01/2013) |
| 02/03/2013 | [226](#) (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[224](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 02/03/2013. (Admin.) (Entered: 02/03/2013) |
| 02/05/2013 | 227 | Hearing Set (RE: related document(s)[225](#) Motion for Relief from Stay - Real Property filed by Creditor The Bank Of New York Mellon Fka The Bank Of New York As Trustee For The Certificateholders Of Cwmbs, Inc., Chl Mortgage Pass-Through Trust 2005-12, Mortgage Pass-Through Certificates, Series 2005-12) The Hearing date is set for 2/26/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Castro, Tren) (Entered: 02/05/2013) |
| 02/06/2013 | [228](#) (5 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP f/k/a Countrywide Home Loans Servicing, LP. (Manalebiche, Haile) (Entered: 02/06/2013) |
| 02/11/2013 | [229](#) (33 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 17331 Martha Street, Encino, CA 91316 *with Proof of Service*. Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A., successor by merger to Wells Fargo Bank Minnesota, N.A., as Indenture Trustee for MSCC Heloc Trust |

| | | |
|---|---|---|
| | | ttachments: # 14 Exhibit 1 to 4) (Bender, Jennifer) (Entered: 02/11/2013) |
| 02/11/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 31565529. Fee amount 176.00. (U.S. Treasury) (Entered: 02/11/2013) |
| 02/11/2013 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 60105543. (admin) (Entered: 02/12/2013) |
| 02/14/2013 | 230 (77 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 2432 Fig Street, Simi Valley, California 93063 *with Proof of Service*. Fee Amount $176, Filed by Creditor U.S. Bank, National Association as trustee for WaMu Mortgage Pass Through Certificate for WMALT Series 2007-OA1 Trust (Attachments: # 1 Exhibit (s) 1 - 6) (Sharma, Dhruv) (Entered: 02/14/2013) |
| 02/14/2013 | 231 (5 pgs) | Declaration re: *Supplemental Declaration in Support of Motion for Relief from Automatic Stay* Filed by Creditor U.S. Bank, National Association as trustee for WaMu Mortgage Pass Through Certificate for WMALT (RE: related document(s)230 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 2432 Fig Street, Simi Valley, California 93063 *with Proof of Service*. Fee Amount $176,). (Sharma, Dhruv) (Entered: 02/14/2013) |
| 02/14/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 31622423. Fee amount 176.00. (U.S. Treasury) (Entered: 02/14/2013) |
| 02/15/2013 | 232 | Hearing Set (RE: related document(s)230 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank, National Association as trustee for WaMu Mortgage Pass Through Certificate for WMALT Series 2007-OA1 Trust) The Hearing date is set for 3/12/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Castro, Tren) (Entered: 02/15/2013) |
| 02/18/2013 | 233 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Lees, Megan. (Lees, Megan) (Entered: 02/18/2013) |
| 02/19/2013 | 234 | Hearing Set (RE: related document(s)229 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., successor by merger to Wells Fargo Bank Minnesota, N.A., as Indenture Trustee for MSCC Heloc Trust 2007-1) The Hearing date is set for 3/5/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 02/19/2013) |
| 02/25/2013 | 235 (3 pgs) | Request for special notice Filed by Creditor Bank of America, N.A.. (Jafarnia, Mehrdaud) (Entered: 02/25/2013) |
| 02/26/2013 | 236 (5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 204 ) Signed on 2/26/2013 (Beauchamp, Sonia) (Entered: 02/26/2013) |

| | | |
|---|---|---|
| 02/27/2013 | 237<br>(64 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 14733 Lemay St, Van Nuys, CA 91405 *with Proof of Service*. Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # 1 Supplemental Declaration# 2 Exhibit) (Estle, Mark) (Entered: 02/27/2013) |
| 02/27/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 31813860. Fee amount 176.00. (U.S. Treasury) (Entered: 02/27/2013) |
| 02/28/2013 | 238 | Hearing Set (RE: related document(s)237 Motion for Relief from Stay - Real Property filed by Creditor JPMorgan Chase Bank, National Association) The Hearing date is set for 4/2/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Castro, Tren) (Entered: 02/28/2013) |
| 02/28/2013 | 239<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)236 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 02/28/2013. (Admin.) (Entered: 02/28/2013) |
| 03/01/2013 | 240<br>(3 pgs) | Trustee's Motion to Dismiss Case *Because of Delinquent Plan Payments/No Hearing Required*. (Curry (TR), Nancy) (Entered: 03/01/2013) |
| 03/04/2013 | | Receipt of Certification Fee - $11.00 by 37. Receipt Number 20161956. (admin) (Entered: 03/05/2013) |
| 03/06/2013 | 241<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Zahradka, Robert. (Zahradka, Robert) (Entered: 03/06/2013) |
| 03/06/2013 | 242<br>(8 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 209 ) Signed on 3/6/2013 (Beauchamp, Sonia) (Entered: 03/06/2013) |
| 03/06/2013 | 243<br>(11 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A.. (Darden, Tiffany) (Entered: 03/06/2013) |
| 03/07/2013 | | Receipt of Certification Fee - $11.00 by 39. Receipt Number 20162232. (admin) (Entered: 03/08/2013) |
| 03/07/2013 | | Receipt of Photocopies Fee - $4.00 by 39. Receipt Number 20162232. (admin) (Entered: 03/08/2013) |
| 03/08/2013 | 244<br>(10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)242 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 03/08/2013. (Admin.) (Entered: 03/08/2013) |
| 03/11/2013 | 245<br>(6 pgs) | Opposition to (related document(s): 240 Trustee's Motion to Dismiss Case) *with proof of service* Filed by Debtor Carlos Humberto Velasquez (Simon, Kevin) (Entered: 03/11/2013) |

| | | |
|---|---|---|
| 03/11/2013 | [246](#)<br>(3 pgs) | Notice *with proof of service; Hearing Date: April 24, 2013 at 1:30 PM in CTRM: 1375* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[245](#) Opposition to). (Simon, Kevin) (Entered: 03/11/2013) |
| 03/12/2013 | 247 | Hearing Set (RE: related document(s)[240](#) Trustee's Motion to Dismiss Case (batch)) The Hearing date is set for 4/24/2013 at 01:30 PM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Castro, Tren) (Entered: 03/12/2013) |
| 03/14/2013 | [248](#)<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [229](#) ) Signed on 3/14/2013 (Beauchamp, Sonia) (Entered: 03/14/2013) |
| 03/15/2013 | | Receipt of Certification Fee - $11.00 by 36. Receipt Number 60106606. (admin) (Entered: 03/18/2013) |
| 03/15/2013 | | Receipt of Certification Fee - $22.00 by 12. Receipt Number 80053407. (admin) (Entered: 03/18/2013) |
| 03/15/2013 | | Receipt of Photocopies Fee - $5.00 by 12. Receipt Number 80053407. (admin) (Entered: 03/18/2013) |
| 03/16/2013 | [249](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[248](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 03/16/2013. (Admin.) (Entered: 03/16/2013) |
| 03/21/2013 | [250](#)<br>(55 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 13831 Kamloops Street, Los Angeles, CA 91331 . Fee Amount $176, Filed by Creditor Bank of America, N.A. (Attachments: # [1](#) Supplement Declaration# [2](#) Exhibit) (Jafarnia, Mehrdaud) (Entered: 03/21/2013) |
| 03/21/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 32164348. Fee amount 176.00. (U.S. Treasury) (Entered: 03/21/2013) |
| 03/22/2013 | 251 | Hearing Set (RE: related document(s)[250](#) Motion for Relief from Stay - Real Property filed by Creditor Bank of America, N.A.) The Hearing date is set for 4/23/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Castro, Tren) (Entered: 03/22/2013) |
| 03/26/2013 | [252](#)<br>(3 pgs) | Request for special notice Filed by Creditor Wells Fargo Bank, N.A., as trustee, on behalf of the holders of the HarborView Mortgage Loan Trust Mortgage Loan Pass-Through Certificates, Series 2006-12, its assignees and/or successors, by and thro. (Jafarnia, Mehrdaud) (Entered: 03/26/2013) |
| 03/28/2013 | [253](#)<br>(7 pgs) | Stipulation By JPMorgan Chase Bank, National Association and *Carlos Hunberto Velasquez* Filed by Creditor JPMorgan Chase Bank, National Association (Estle, Mark) (Entered: 03/28/2013) |

| | | |
|---|---|---|
| 03/28/2013 | [254](#)<br>(9 pgs; 2 docs) | Notice of lodgment *Of Order In Bankruptcy Case Re: Motion For Relief Form Automatic Stay with proof of service* Filed by Creditor JPMorgan Chase Bank, National Association (RE: related document(s)237 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 14733 Lemay St, Van Nuys, CA 91405 *with Proof of Service*. Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association). (Attachments: # 1 Exhibit) (Estle, Mark) (Entered: 03/28/2013) |
| 04/03/2013 | [255](#)<br>(83 pgs; 10 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 17781 Merridy Street, Northridge, CA 91325 *with Proof of Service*. Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A. as Trustee for Harborview Mortgage Loan Trust 2006-10 (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit) (Walker, Katherine) (Entered: 04/03/2013) |
| 04/03/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 32369214. Fee amount 176.00. (U.S. Treasury) (Entered: 04/03/2013) |
| 04/04/2013 | 256 | Hearing Set (RE: related document(s)255 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A. as Trustee for Harborview Mortgage Loan Trust 2006-10) The Hearing date is set for 5/7/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 04/04/2013) |
| 04/04/2013 | [257](#)<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 237 ) Signed on 4/4/2013 (Peters, Sandra) (Entered: 04/04/2013) |
| 04/04/2013 | [258](#)<br>(86 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5367 Blairmore Place, Dublin, CA 94568 . Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # 1 Supplemental Declaration# 2 Request for Judicial Notice) (Bissell, Jared) (Entered: 04/04/2013) |
| 04/04/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 32394082. Fee amount 176.00. (U.S. Treasury) (Entered: 04/04/2013) |
| 04/05/2013 | 259 | Hearing Set (RE: related document(s)258 Motion for Relief from Stay - Real Property filed by Creditor JPMorgan Chase Bank, National Association) The Hearing date is set for 5/7/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 04/05/2013) |
| 04/06/2013 | [260](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)257 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) No. of Notices: 1. Notice Date 04/06/2013. (Admin.) (Entered: 04/06/2013) |
| 04/10/2013 | [261](#)<br>(7 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 225 ) Signed on 4/10/2013 |

| | | |
|---|---|---|
| 04/10/2013 | 262<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 230 ) Signed on 4/10/2013 (Smith, Cynthia Joyce) (Entered: 04/10/2013) |
| 04/12/2013 | 263<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)261 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 04/12/2013. (Admin.) (Entered: 04/12/2013) |
| 04/12/2013 | 264<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)262 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 04/12/2013. (Admin.) (Entered: 04/12/2013) |
| 04/16/2013 | | Receipt of Certification Fee - $11.00 by 37. Receipt Number 20164526. (admin) (Entered: 04/17/2013) |
| 04/16/2013 | | Receipt of Photocopies Fee - $2.50 by 37. Receipt Number 20164526. (admin) (Entered: 04/17/2013) |
| 04/22/2013 | 265<br>(55 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 18319 Collins St #20, Tarzana, CA 91356, with Proof of Service . Fee Amount $176, Filed by Creditor Tarzana Woods Owner's Association (Attachments: # 1 Exhibit) (Estle, Mark) (Entered: 04/22/2013) |
| 04/22/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 32652328. Fee amount 176.00. (re: Doc# 265) (U.S. Treasury) (Entered: 04/22/2013) |
| 04/23/2013 | 266 | Hearing Set (RE: related document(s)265 Motion for Relief from Stay - Real Property filed by Creditor Tarzana Woods Owner's Association) The Hearing date is set for 5/21/2013 at 10:00 AM at Crtrm 1675, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) THE CORRECT HEARING LOCATION IS 1375 Modified on 4/23/2013 (Bryant, Sandra R.). (Entered: 04/23/2013) |
| 04/24/2013 | 267<br>(4 pgs; 3 docs) | Transfer of Claim - No Fee Transfer Agreement 3001 (e) 2 Transferor: Candica L.L.C. (Claim No. 4) To Vanda, LLC To Vanda, LLCc/o Weinstein & Riley, P.S.2001 Western Ave., Ste. 400Seattle, WA 98121 Filed by Creditor Vanda, LLC. (Harrison, Josh) (Entered: 04/24/2013) |
| 04/25/2013 | 268<br>(1 pg) | Voluntary Dismissal of Motion *with proof of service* Filed by Trustee Nancy K Curry (TR) (RE: related document(s)240 Trustee's Motion to Dismiss Case). (Curry (TR), Nancy) (Entered: 04/25/2013) |
| 04/26/2013 | 269<br>(3 pgs) | Notice of additional claims. (Curry (TR), Nancy) (Entered: 04/26/2013) |
| 04/26/2013 | 270<br>(2 pgs; 2 docs) | Transfer of Claim - No Fee Transfer Agreement 3001 (e) 2 Transferor: GE Capital Retail Bank (Claim No. 5) To PRA Receivables Management, LLC To PRA Receivables Management, LLCPOB |

|  |  |  |
|---|---|---|
|  |  | 4067 filed by Creditor PRA Receivables Management, LLC. (Garcia, Dolores) (Entered: 04/26/2013) |
| 04/26/2013 | [271](#)<br>(4 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)[267](#) Transfer of Claim filed by Creditor Vanda, LLC) No. of Notices: 0. Notice Date 04/26/2013. (Admin.) (Entered: 04/27/2013) |
| 04/28/2013 | [272](#)<br>(4 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)[270](#) Transfer of Claim filed by Creditor PRA Receivables Management, LLC) No. of Notices: 0. Notice Date 04/28/2013. (Admin.) (Entered: 04/28/2013) |
| 04/29/2013 |  | Receipt of Certification Fee - $11.00 by 39. Receipt Number 20165111. (admin) (Entered: 04/30/2013) |
| 04/29/2013 |  | Receipt of Photocopies Fee - $3.50 by 39. Receipt Number 20165111. (admin) (Entered: 04/30/2013) |
| 05/03/2013 | [273](#)<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [250](#) ) Signed on 5/3/2013 (Kaaumoana, William) (Entered: 05/03/2013) |
| 05/05/2013 | [274](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[273](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) No. of Notices: 1. Notice Date 05/05/2013. (Admin.) (Entered: 05/05/2013) |
| 05/10/2013 | [275](#)<br>(9 pgs) | Notice of lodgment *with Proof Of Service* Filed by Creditor Wells Fargo Bank, N.A. as Trustee for Harborview Mortgage Loan Trust 2006-10 (RE: related document(s)[255](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 17781 Merridy Street, Northridge, CA 91325 *with Proof of Service*. Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A. as Trustee for Harborview Mortgage Loan Trust 2006-10 (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit)). (Spitalnick, Ryan) (Entered: 05/10/2013) |
| 05/10/2013 |  | Receipt of Certification Fee - $11.00 by 13. Receipt Number 20165772. (admin) (Entered: 05/13/2013) |
| 05/13/2013 | [276](#)<br>(6 pgs) | Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $365.20, Expenses: $15.20. Filed by Attorney Kevin T Simon (Simon, Kevin) (Entered: 05/13/2013) |
| 05/13/2013 | [277](#)<br>(3 pgs) | Notice of motion/application *with proof of service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[276](#) Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $365.20, Expenses: $15.20. Filed by Attorney Kevin T Simon). (Simon, Kevin) (Entered: 05/13/2013) |
| 05/13/2013 | [278](#)<br>(3 pgs) | Notice of Change of Address . (Spitalnick, Ryan) (Entered: 05/13/2013) |

| 05/13/2013 | 279<br>(3 pgs) | Notice of Change of Address . (Spitalnick, Ryan) (Entered: 05/13/2013) |
|---|---|---|
| 05/14/2013 | 280<br>(11 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A.. (Noble, Elizabeth) (Entered: 05/14/2013) |
| 05/14/2013 | 281<br>(7 pgs) | Stipulation By Tarzana Woods Owner's Association and *on Motion for Relief from Automatic Stay* Filed by Creditor Tarzana Woods Owner's Association (Estle, Mark) (Entered: 05/14/2013) |
| 05/14/2013 | 282<br>(7 pgs; 2 docs) | Notice of lodgment *of Order with Proof of Service* Filed by Creditor Tarzana Woods Owner's Association (RE: related document(s)265 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 18319 Collins St #20, Tarzana, CA 91356, with Proof of Service . Fee Amount $176, Filed by Creditor Tarzana Woods Owner's Association (Attachments: # 1 Exhibit)). (Attachments: # 1 Exhibit) (Estle, Mark) (Entered: 05/14/2013) |
| 05/15/2013 | 283<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 265 ) Signed on 5/15/2013 (Kaaumoana, William) (Entered: 05/15/2013) |
| 05/17/2013 | 284<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)283 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 05/17/2013. (Admin.) (Entered: 05/18/2013) |
| 05/20/2013 | 285<br>(121 pgs; 4 docs) | Motion *Rosita Garcia Rodriguez's Motion to Vacate in REM Order Dated January 22, 2013 and entered in The Case of Carlos Humberto Velasquez; Declarations in Support Thereof, Hearing Date June 26, 2013 @ 1:30pm in Ctrm. 1375, with proof of service* Filed by Debtor Carlos Humberto Velasquez (Attachments: # 1 Supplement Declaration of Attorney Russell Stong w/Ex.A-I # 2 Exhibit J-K # 3 Supplement Declaration of Rosita Rodriguez) (Resnik, Matthew) (Entered: 05/20/2013) |
| 05/20/2013 | 286<br>(7 pgs) | Notice of motion/application *Hearing Date June 26, 2013 @ 1:30pm in Ctrm. 1375, with proof of service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)285 Motion *Rosita Garcia Rodriguez's Motion to Vacate in REM Order Dated January 22, 2013 and entered in The Case of Carlos Humberto Velasquez; Declarations in Support Thereof, Hearing Date June 26, 2013 @ 1:30pm in Ctrm. 1375, with proof of service* Filed by Debtor Carlos Humberto Velasquez (Attachments: # 1 Supplement Declaration of Attorney Russell Stong w/Ex.A-I # 2 Exhibit J-K # 3 Supplement Declaration of Rosita Rodriguez)). (Resnik, Matthew) (Entered: 05/20/2013) |
| 05/21/2013 | 287 | Hearing Set (RE: related document(s)285 Generic Motion filed by Debtor Carlos Humberto Velasquez) The Hearing date is set for 6/26/2013 at 01:30 PM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 05/21/2013) |

| 05/22/2013 | 288<br>(131 pgs; 16 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 2701 Ellison Drive, Beverly Hills, CA 90210 . Fee Amount $176, Filed by Creditor Bank of America, N.A. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) (Webb, Kristin) (Entered: 05/22/2013) |
| --- | --- | --- |
| 05/24/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 33179935. Fee amount 176.00. (re: Doc# 288) (U.S. Treasury) (Entered: 05/24/2013) |
| 05/28/2013 | 289 | Hearing Set (RE: related document(s)288 Motion for Relief from Stay - Real Property filed by Creditor Bank of America, N.A.) The Hearing date is set for 6/25/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 05/28/2013) |
| 05/28/2013 | 290<br>(50 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4347 East Indianapolis, Fresno, California 93726 *with Proof of Service*. Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A. successor by merger to Wells Fargo Bank Minnesota, N.A., f/k/a Norwest Bank Minnesota, N.A., solely as Trustee for Bear Stearns Asset Backed Securities I Trust 2007-AC2 Asset Ba (Attachments: # 1 Exhibit 1-5) (Sharma, Dhruv) (Entered: 05/28/2013) |
| 05/28/2013 | 291<br>(6 pgs) | Declaration re: *Supplemental Declaration in Support of Motion for Relief from Automatic Stay, with Proof of Service* Filed by Creditor Wells Fargo Bank, N.A. successor by merger to Wells Fargo Bank Minnesota, N.A., f/k/a Norwest Bank Minnesota, N.A., solely as Trustee for Bear Stearns Asset Backed Securities I Trust 2007-AC2 Asset Ba (RE: related document(s)290 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4347 East Indianapolis, Fresno, California 93726 *with Proof of Service*. Fee Amount $176,). (Sharma, Dhruv) (Entered: 05/28/2013) |
| 05/29/2013 | 292 | Hearing Set (RE: related document(s)290 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A. successor by merger to Wells Fargo Bank Minnesota, N.A., f/k/a Norwest Bank Minnesota, N.A., solely as Trustee for Bear Stearns Asset Backed Securities I Trust 2007-AC2 Asset Ba) The Hearing date is set for 6/25/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 05/29/2013) |
| 05/29/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 33233205. Fee amount 176.00. (re: Doc# 290) (U.S. Treasury) (Entered: 05/29/2013) |
| 05/30/2013 | 293<br>(3 pgs) | Request for special notice Filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors. (Jafarnia, Mehrdaud) (Entered: 05/30/2013) |

| 05/30/2013 | 294 (5 pgs) | Notice *Notice of Change of Creditor* Filed by Trustee Nancy K Curry (TR). (Curry (TR), Nancy) (Entered: 05/30/2013) |
|---|---|---|
| 05/31/2013 | 295 (25 pgs) | Declaration re: non opposition *With Proof of Service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)276 Application for Compensation *Notice of Application for Supplemental Fees; with proof of service* for Kevin T Simon, Debtor's Attorney, Period: to, Fee: $365.20, Expenses: $15.20.). (Simon, Kevin) (Entered: 05/31/2013) |
| 05/31/2013 | 296 (6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 255 ) Signed on 5/31/2013 (Peters, Sandra) (Entered: 05/31/2013) |
| 06/02/2013 | 297 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)296 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/02/2013. (Admin.) (Entered: 06/02/2013) |
| 06/07/2013 | 298 (3 pgs) | Order on Application For Supplemental fees (BNC-PDF) (Related Doc # 276 ) for Kevin T Simon, fees awarded: $365.20, expenses awarded: $0 Signed on 6/7/2013. (Castro, Tren) (Entered: 06/07/2013) |
| 06/07/2013 | 299 (73 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 22712 Gault Street, West Hills Area, CA 91307 . Fee Amount $176, Filed by Creditor OneWest Bank, FSB, and its successors and/or assignees (Attachments: # 1 Legal Description # 2 Exhibit) (O, Christina) (Entered: 06/07/2013) |
| 06/07/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 33379428. Fee amount 176.00. (re: Doc# 299) (U.S. Treasury) (Entered: 06/07/2013) |
| 06/09/2013 | 300 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)298 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 06/09/2013. (Admin.) (Entered: 06/09/2013) |
| 06/10/2013 | 301 (187 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 9539 Sophia Avenue, North Hills, CA 91343 . Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A., as trustee, on behalf of the holders of the HarborView Mortgage Loan Trust Mortgage Loan Pass-Through Certificates, Series 2006-12 (Attachments: # 1 Exhibits # 2 Proof of Service) (Bissell, Jared) (Entered: 06/10/2013) |
| 06/10/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 33392395. Fee amount 176.00. (re: Doc# 301) (U.S. Treasury) (Entered: 06/10/2013) |
| 06/11/2013 | 302 | Hearing Set (RE: related document(s)299 Motion for Relief from Stay - Real Property filed by Creditor OneWest Bank, FSB, and its successors and/or assignees) The Hearing date is set for 7/2/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 06/11/2013) |

| 06/11/2013 | [303](# )<br>(69 pgs) | Opposition to (related document(s): [285](# ) Motion *Rosita Garcia Rodriguez's Motion to Vacate in REM Order Dated January 22, 2013 and entered in The Case of Carlos Humberto Velasquez; Declarations in Support Thereof, Hearing Date June 26, 2013 @ 1:30pm in Ctrm. 1375, with proof of se filed by Debtor Carlos Humberto Velasquez,* [286](# ) *Notice of motion/application filed by Debtor Carlos Humberto Velasquez) Filed by Interested Party B2A Properties LLC (Sarver, Allan) (Entered: 06/11/2013)* |
|---|---|---|
| 06/12/2013 | [304](# )<br>(7 pgs) | Notice *Notice of Errata to Opposition to Rosita Rodriguez's Motion to Vacate In Rem Order Dated January 22, 2013 and Entered in the Case of Carlos Humberto Velasquez Filed on June 11, 2013 as Document No. 303 Correcting Exhibit References* Filed by Interested Party B2A Properties LLC (RE: related document(s)[303](# ) Opposition to (related document(s): [285](# ) Motion *Rosita Garcia Rodriguez's Motion to Vacate in REM Order Dated January 22, 2013 and entered in The Case of Carlos Humberto Velasquez; Declarations in Support Thereof, Hearing Date June 26, 2013 @ 1:30pm in Ctrm. 1375, with proof of se filed by Debtor Carlos Humberto Velasquez,* [286](# ) *Notice of motion/application filed by Debtor Carlos Humberto Velasquez) Filed by Interested Party B2A Properties LLC). (Sarver, Allan) (Entered: 06/12/2013)* |
| 06/12/2013 | [305](# )<br>(17 pgs; 2 docs) | Opposition to (related document(s): [285](# ) Motion *Rosita Garcia Rodriguez's Motion to Vacate in REM Order Dated January 22, 2013 and entered in The Case of Carlos Humberto Velasquez; Declarations in Support Thereof, Hearing Date June 26, 2013 @ 1:30pm in Ctrm. 1375, with proof of se filed by Debtor Carlos Humberto Velasquez) Opposition to Borrower Rosita Rodriguez's Motion to Vacate in Rem Order; Memorandum of Points and Authorities in Support thereof Filed by Creditor The Bank of New York Mellon Trust Co., N.A. F/K/A The Bank of New York Trust Co., N.A. As Trustee for Multi-Class Mortgage Pass-Through Certificates, ChaseFlex Trust series 2007-2 (Attachments: # [1](# ) Exhibit A) (Webb, Kristin) (Entered: 06/12/2013)* |
| 06/14/2013 | 306 | Hearing Set (RE: related document(s)[301](# ) Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., as trustee, on behalf of the holders of the HarborView Mortgage Loan Trust Mortgage Loan Pass-Through Certificates, Series 2006-12) The Hearing date is set for 7/9/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 06/14/2013) |
| 06/20/2013 | [307](# )<br>(72 pgs; 4 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5276 Lindley Avenue #25, Encino, CA 91316 . Fee Amount $176, Filed by Creditor Bank of America, N.A. (Attachments: # [1](# ) Supplemental Declaration # [2](# ) Legal Description # [3](# ) Exhibit) (O, Christina) (Entered: 06/20/2013) |
| 06/20/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 33543639. Fee amount 176.00. (re: Doc# [307](# )) (U.S. Treasury) (Entered: 06/20/2013) |
| 06/21/2013 | [308](# )<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [258](# ) ) Signed on 6/21/2013 (Kaaumoana, William) (Entered: 06/21/2013) |

| | | |
|---|---|---|
| 06/21/2013 | 309 (3 pgs) | Order Adancing Hearing on Motion for relief from the stay [ New Date: July 1, 2013 Time: 10:00 AM] (BNC-PDF) (Related Doc # 299 ) Signed on 6/21/2013 (Kaaumoana, William) (Entered: 06/21/2013) |
| 06/23/2013 | 310 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)308 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/23/2013. (Admin.) (Entered: 06/23/2013) |
| 06/23/2013 | 311 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)309 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/23/2013. (Admin.) (Entered: 06/23/2013) |
| 06/24/2013 | | Hearing (Bk Motion) Continued (RE: related document(s) 299 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by OneWest Bank, FSB, and its successors and/or assignees) Hearing to be held on 07/01/2013 at 10:00 AM 255 E. Temple St. Courtroom 1375 Los Angeles, CA 90012 for 299 , (Bryant, Sandra R.) (Entered: 06/24/2013) |
| 06/24/2013 | | Receipt of Certification Fee - $11.00 by 39. Receipt Number 20167880. (admin) (Entered: 06/25/2013) |
| 06/24/2013 | | Receipt of Photocopies Fee - $3.00 by 39. Receipt Number 20167880. (admin) (Entered: 06/25/2013) |
| 06/25/2013 | 312 | Hearing Set (RE: related document(s)307 Motion for Relief from Stay - Real Property filed by Creditor Bank of America, N.A.) The Hearing date is set for 7/30/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 06/25/2013) |
| 06/26/2013 | 313 (11 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A.. (Russell, Hope) (Entered: 06/26/2013) |
| 06/28/2013 | | Receipt of Certification Fee - $11.00 by 37. Receipt Number 20168154. (admin) (Entered: 07/01/2013) |
| 06/28/2013 | | Receipt of Photocopies Fee - $3.00 by 37. Receipt Number 20168154. (admin) (Entered: 07/01/2013) |
| 07/03/2013 | 314 (3 pgs) | Voluntary Dismissal of Motion Filed by Creditor Bank of America, N.A. (RE: related document(s)307 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5276 Lindley Avenue #25, Encino, CA 91316 . Fee Amount $176,). (O, Christina) (Entered: 07/03/2013) |
| 07/08/2013 | 315 (5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 290 ) Signed on 7/8/2013 (Beauchamp, Sonia) (Entered: 07/08/2013) |
| 07/10/2013 | 316 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)315 Motion for relief from the automatic stay REAL |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 07/10/2013) |
| 07/11/2013 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20168674. (admin) (Entered: 07/12/2013) |
| 07/11/2013 | | Receipt of Photocopies Fee - $2.50 by 01. Receipt Number 20168674. (admin) (Entered: 07/12/2013) |
| 07/12/2013 | 317 (5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 288 ) Signed on 7/12/2013 (Beauchamp, Sonia) (Entered: 07/12/2013) |
| 07/12/2013 | | Receipt of Photocopies Fee - $2.50 by 13. Receipt Number 20168735. (admin) (Entered: 07/15/2013) |
| 07/12/2013 | | Receipt of Certification Fee - $11.00 by 13. Receipt Number 20168735. (admin) (Entered: 07/15/2013) |
| 07/14/2013 | 318 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)317 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/14/2013. (Admin.) (Entered: 07/14/2013) |
| 07/15/2013 | 319 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Jaquez, Lemuel. (Jaquez, Lemuel) (Entered: 07/15/2013) |
| 07/16/2013 | 320 (5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 299 ) Signed on 7/16/2013 (Beauchamp, Sonia) (Entered: 07/16/2013) |
| 07/17/2013 | 321 (4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 301 ) Signed on 7/17/2013 (Beauchamp, Sonia) (Entered: 07/17/2013) |
| 07/18/2013 | 322 (3 pgs) | Order Denying Motion to Vacate in Rem Relief Order Dated 1/22/13 (BNC-PDF) (Related Doc # 285 ) Signed on 7/18/2013 (Beauchamp, Sonia) (Entered: 07/18/2013) |
| 07/18/2013 | 323 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)320 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/18/2013. (Admin.) (Entered: 07/18/2013) |
| 07/19/2013 | 324 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)321 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/19/2013. (Admin.) (Entered: 07/19/2013) |
| 07/20/2013 | 325 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)322 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 07/20/2013. (Admin.) (Entered: 07/20/2013) |
| 07/22/2013 | 326 (2 pgs) | Certificate of Service *of Order Granting Motion for Relief from the Automatic Stay* Filed by Creditor Wells Fargo Bank, N.A., as trustee, on behalf of the holders of the HarborView Mortgage Loan Trust Mortgage |

| | | |
|---|---|---|
| | | Loan Pass-Through Certificates, Series 2006-12 (RE: related document(s)321 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)). (Bissell, Jared) (Entered: 07/22/2013) |
| 07/23/2013 | | Receipt of Photocopies Fee - $2.00 by 13. Receipt Number 20169179. (admin) (Entered: 07/24/2013) |
| 07/23/2013 | | Receipt of Certification Fee - $11.00 by 13. Receipt Number 20169179. (admin) (Entered: 07/24/2013) |
| 07/23/2013 | | Receipt of Motion Filing Fee - $176.00 by 01. Receipt Number 20169221. (admin) (Entered: 07/24/2013) |
| 07/23/2013 | 328 (39 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 19201 Allandale Drive, Tarzana,CA 91356 . Fee Amount $176, Filed by Creditor Mulholland Park Homeowners Assoc. (Bryant, Sandra R.) (Entered: 07/26/2013) |
| 07/24/2013 | | Receipt of Certification Fee - $11.00 by 13. Receipt Number 20169288. (admin) (Entered: 07/25/2013) |
| 07/26/2013 | 327 (49 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4111 Mourning Dove Way Calabasas, California 91302 *with proof of service*. Fee Amount $176, Filed by Creditor OneWest Bank, FSB (See MFR) (Attachments: # 1 Exhibit) (Gonzales, Michael) (Entered: 07/26/2013) |
| 07/26/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 34027492. Fee amount 176.00. (re: Doc# 327) (U.S. Treasury) (Entered: 07/26/2013) |
| 07/26/2013 | 329 | Hearing Set (RE: related document(s)328 Motion for Relief from Stay - Real Property filed by Creditor Mulholland Park Homeowners Assoc.) The Hearing date is set for 8/22/2013 at 11:00 AM at Crtrm 1468, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 07/26/2013) |
| 07/29/2013 | 330 | Hearing Set (RE: related document(s)327 Motion for Relief from Stay - Real Property filed by Creditor OneWest Bank, FSB (See MFR)) The Hearing date is set for 8/22/2013 at 11:00 AM at Crtrm 1468, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 07/29/2013) |
| 08/05/2013 | 331 (5 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A.. (Brookman, Marlene) (Entered: 08/05/2013) |
| 08/08/2013 | 332 (6 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association. (Taylor, Bill) (Entered: 08/08/2013) |
| 08/09/2013 | 333 (3 pgs; 3 docs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wilkinson, Reilly. (Attachments: # 1 Proof of Service # 2 Attachment to Proof of Service) (Wilkinson, Reilly) (Entered: 08/09/2013) |

| | | |
|---|---|---|
| 08/20/2013 | [334](#)<br>(9 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Bank of America, N.A.. (Bush, Richard) (Entered: 08/20/2013) |
| 08/21/2013 | [335](#)<br>(36 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 120 South Bradford Avenue, Placentia, CA 92870 . Fee Amount $176, Filed by Creditor Budget Capital Corporation (Attachments: # [1](#) Exhibits # [2](#) Proof of Service) (Bissell, Jared) (Entered: 08/21/2013) |
| 08/21/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 34346794. Fee amount 176.00. (re: Doc# [335](#)) (U.S. Treasury) (Entered: 08/21/2013) |
| 08/22/2013 | 336 | Hearing Set (RE: related document(s)[335](#) Motion for Relief from Stay - Real Property filed by Creditor Budget Capital Corporation) The Hearing date is set for 9/24/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 08/22/2013) |
| 08/23/2013 | [337](#)<br>(69 pgs; 17 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 9442 Sylmar Ave. 5, Panorama City, CA 91402 . Fee Amount $176, Filed by Creditor CAM Mortgage Trust 2013-1, its successors and/or assignees (Attachments: # [1](#) Motion for Relief from the Automatic Stay # [2](#) Attachment to Motion for Relief # [3](#) Declaration # [4](#) Continuation Page to Declaration # [5](#) Exhibit A # [6](#) Exhibit B # [7](#) Exhibit C # [8](#) Exhibit D # [9](#) Index E # [10](#) Exhibit F # [11](#) Exhibit G # [12](#) Exhibit H # [13](#) Exhibit I # [14](#) Exhibit J # [15](#) Proof of Service # [16](#) Attachment to Proof of Service) (Wilkinson, Reilly) (Entered: 08/23/2013) |
| 08/23/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 34382113. Fee amount 176.00. (re: Doc# [337](#)) (U.S. Treasury) (Entered: 08/23/2013) |
| 08/26/2013 | 338 | Hearing Set (RE: related document(s)[337](#) Motion for Relief from Stay - Real Property filed by Creditor CAM Mortgage Trust 2013-1, its successors and/or assignees) The Hearing date is set for 9/24/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 08/26/2013) |
| 08/26/2013 | [343](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [328](#)) Signed on 8/26/2013. (Huerta, Gabriela) (Entered: 09/03/2013) |
| 08/28/2013 | [339](#)<br>(49 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 25690 Roanoke Road . Fee Amount $176, Filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors (Attachments: # [1](#) Exhibit) (Jafarnia, Merdaud) (Entered: 08/28/2013) |
| 08/28/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 34427542. Fee amount 176.00. (re: Doc# [339](#)) (U.S. Treasury) (Entered: 08/28/2013) |

| | | |
|---|---|---|
| 08/28/2013 | 340 | Hearing Set (RE: related document(s)339 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors) The Hearing date is set for 9/24/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Castro, Tren) (Entered: 08/28/2013) |
| 08/28/2013 | 341 | Hearing Held on 8/22/2013 at 11:00 a.m. RE: related document(s)328 Motion for Relief from Stay: RULING: GRANTED (Huerta, Gabriela) (Entered: 08/28/2013) |
| 08/29/2013 | 342 | Hearing Held on 8/22/2013 at 11:00 a.m. RE: related document(s) 327 Motion for Relief from Stay: RULING: GRANTED (Huerta, Gabriela) (Entered: 08/29/2013) |
| 09/04/2013 | 344 (4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 327 ) Signed on 9/4/2013 (Huerta, Gabriela) (Entered: 09/04/2013) |
| 09/05/2013 | 345 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Beherns, Bradley. (Beherns, Bradley) (Entered: 09/05/2013) |
| 09/05/2013 | 346 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)343 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 09/05/2013. (Admin.) (Entered: 09/05/2013) |
| 09/05/2013 | | Receipt of Photocopies Fee - $3.00 by 07. Receipt Number 20171268. (admin) (Entered: 09/06/2013) |
| 09/06/2013 | 347 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)344 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 09/06/2013. (Admin.) (Entered: 09/06/2013) |
| 09/11/2013 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20171506. (admin) (Entered: 09/12/2013) |
| 09/11/2013 | | Receipt of Photocopies Fee - $3.00 by 01. Receipt Number 20171506. (admin) (Entered: 09/12/2013) |
| 09/17/2013 | 348 (3 pgs) | Notice of additional claims. (Curry (TR), Nancy) (Entered: 09/17/2013) |
| 09/20/2013 | | Receipt of Certification Fee - $11.00 by 37. Receipt Number 20171930. (admin) (Entered: 09/23/2013) |
| 09/20/2013 | | Receipt of Photocopies Fee - $2.00 by 37. Receipt Number 20171930. (admin) (Entered: 09/23/2013) |
| 09/24/2013 | 349 (8 pgs) | Notice of lodgment Filed by Creditor CAM Mortgage Trust 2013-1, its successors and/or assignees (RE: related document(s)337 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 9442 Sylmar Ave. 5, Panorama City, CA 91402 . Fee Amount $176, Filed by Creditor CAM Mortgage Trust 2013-1, its successors and/or assignees (Attachments: # 1 Motion for |

| | | |
|---|---|---|
| | | for Relief from Stay # 2 Attachment to Motion for Relief # 3 Declaration # 4 Continuation Page to Declaration # 5 Exhibit A # 6 Exhibit B # 7 Exhibit C # 8 Exhibit D # 9 Index E # 10 Exhibit F # 11 Exhibit G # 12 Exhibit H # 13 Exhibit I # 14 Exhibit J # 15 Proof of Service # 16 Attachment to Proof of Service)). (Wilkinson, Reilly) (Entered: 09/24/2013) |
| 09/26/2013 | 350 (38 pgs) | Motion to Disallow Claims *: Notice of Motion and Motion to Disallow Proof of Claim No. 18 Filed by Citimortgage, Inc.; Memorandum of Points and Authorities; Declaration of Masako Okuda in Support Thereof with Proof of Service* Filed by Trustee Nancy K Curry (TR) (Curry (TR), Nancy) (Entered: 09/26/2013) |
| 09/27/2013 | 351 | Hearing Set (RE: related document(s)350 Motion to Disallow Claims filed by Trustee Nancy K Curry (TR)) The Hearing date is set for 11/20/2013 at 01:30 PM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 09/27/2013) |
| 09/30/2013 | 352 (6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 339 ) Signed on 9/30/2013 (Beauchamp, Sonia) (Entered: 09/30/2013) |
| 10/01/2013 | 353 (56 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 6128 De La Vista, Riverside, CA 92509 . Fee Amount $176, Filed by Creditor Federal National Mortgage Association ("Fannie Mae"), Creditor c/o Seterus, Inc., its successors and/or assigns (Glowin, Nichole) (Entered: 10/01/2013) |
| 10/01/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 34830353. Fee amount 176.00. (re: Doc# 353 ) (U.S. Treasury) (Entered: 10/01/2013) |
| 10/02/2013 | 354 | Hearing Set (RE: related document(s)353 Motion for Relief from Stay - Real Property filed by Creditor Federal National Mortgage Association ("Fannie Mae"), Creditor c/o Seterus, Inc., its successors and/or assigns) The Hearing date is set for 11/5/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/02/2013) |
| 10/02/2013 | 355 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)352 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 10/02/2013. (Admin.) (Entered: 10/02/2013) |
| 10/03/2013 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20172553. (admin) (Entered: 10/04/2013) |
| 10/08/2013 | 356 (6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 337 ) Signed on 10/8/2013 (Beauchamp, Sonia) (Entered: 10/08/2013) |
| 10/10/2013 | 357 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)356 Motion for relief from the automatic stay REAL |

| | | |
|---|---|---|
| | | PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 10/10/2013. (Admin.) (Entered: 10/10/2013) |
| 10/10/2013 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20172893. (admin) (Entered: 10/11/2013) |
| 10/11/2013 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20172906. (admin) (Entered: 10/14/2013) |
| 10/23/2013 | 358 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Vigil, Darlene. (Vigil, Darlene) (Entered: 10/23/2013) |
| 10/24/2013 | 359 (4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 335) Signed on 10/24/2013 (Kaaumoana, William) (Entered: 10/24/2013) |
| 10/25/2013 | 360 (51 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1440 Veteran Avenue No. 265, Los Angeles, California 90024 *with Proof of Service*. Fee Amount $176, Filed by Creditor CitiMortgage, Inc. (Attachments: # 1 Exhibit 1-5) (Sharma, Dhruv) (Entered: 10/25/2013) |
| 10/25/2013 | 361 | Hearing Set (RE: related document(s)360 Motion for Relief from Stay - Real Property filed by Creditor CitiMortgage, Inc.) The Hearing date is set for 11/19/2013 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/25/2013) |
| 10/25/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 35117065. Fee amount 176.00. (re: Doc# 360) (U.S. Treasury) (Entered: 10/25/2013) |
| 10/25/2013 | 362 (2 pgs) | Proof of service *for Entered Order Granting Motion for Relief from Stay* Filed by Creditor Budget Capital Corporation. (Bui, Joely Khanh Linh) (Entered: 10/25/2013) |
| 10/25/2013 | | Receipt of Certification Fee - $11.00 by 29. Receipt Number 20173578. (admin) (Entered: 10/28/2013) |
| 10/25/2013 | | Receipt of Photocopies Fee - $2.00 by 29. Receipt Number 20173578. (admin) (Entered: 10/28/2013) |
| 10/26/2013 | 363 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)359 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2013. (Admin.) (Entered: 10/26/2013) |
| 11/04/2013 | 364 (1 pg) | Withdrawal of Claim(s): 18 Filed by Creditor CITIMORTGAGE, INC. (Salazar, Maria) Warning: Item subsequently amended by docket entry no 365. Incorrect pdf attached. Modified on 11/4/2013 (Ly, Lynn). (Entered: 11/04/2013) |
| 11/04/2013 | 365 | Notice to Filer of Error and/or Deficient Document **Incorrect PDF was attached to the docket entry. The attached pdf belongs to case number 13-15867. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** |

| | | |
|---|---|---|
| | | (RE: related document(s)364 Withdrawal of Claim filed by Creditor CITIMORTGAGE, INC) (Ly, Lynn) (Entered: 11/04/2013) |
| 11/15/2013 | 366 (4 pgs) | Voluntary Dismissal of Motion *to Disallow Proof of Claim No. 18 Filed by Citimortgage, Inc. with Proof of Service* Filed by Trustee Nancy K Curry (TR) (RE: related document(s)350 Motion to Disallow Claims *: Notice of Motion and Motion to Disallow Proof of Claim No. 18 Filed by Citimortgage, Inc.; Memorandum of Points and Authorities; Declaration of Masako Okuda in Support Thereof with Proof of Service*). (Curry (TR), Nancy) (Entered: 11/15/2013) |
| 11/19/2013 | 367 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Schlotter, John. (Schlotter, John) (Entered: 11/19/2013) |
| 11/20/2013 | 368 (6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 353 ) Signed on 11/20/2013 (Beauchamp, Sonia) (Entered: 11/20/2013) |
| 11/21/2013 | | Receipt of Certification Fee - $11.00 by 23. Receipt Number 20174699. (admin) (Entered: 11/22/2013) |
| 11/22/2013 | 369 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)368 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 11/22/2013. (Admin.) (Entered: 11/22/2013) |
| 11/27/2013 | 370 (51 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 219 Steffan St, Vallejo, CA 94591, with Proof of Service . Fee Amount $176, Filed by Creditor Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Trust 2007-FLX5, Mortgage Pass-Through Certificates, Series 2007-FLX5 under the Pooling and Servicing Agreement dated June (Attachments: # 1 Exhibit) (Estle, Mark) (Entered: 11/27/2013) |
| 11/27/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 35449982. Fee amount 176.00. (re: Doc# 370) (U.S. Treasury) (Entered: 11/27/2013) |
| 11/27/2013 | 371 | Hearing Set (RE: related document(s)370 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Trust 2007-FLX5, Mortgage Pass-Through Certificates, Series 2007-FLX5 under the Pooling and Servicing Agreement dated June) The Hearing date is set for 1/14/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Castro, Tren) (Entered: 11/27/2013) |
| 12/02/2013 | 372 (5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 360 ) Signed on 12/2/2013 (Beauchamp, Sonia) (Entered: 12/02/2013) |
| 12/04/2013 | 373 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)372 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 12/04/2013. (Admin.) (Entered: 12/04/2013) |
| 12/04/2013 | | Receipt of Certification Fee - $11.00 by 37. Receipt Number 20175176. |

| | | |
|---|---|---|
| | | (admin) (Entered: 12/05/2013) |
| 12/04/2013 | | Receipt of Photocopies Fee - $2.50 by 37. Receipt Number 20175176. (admin) (Entered: 12/05/2013) |
| 12/11/2013 | 374 (49 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 63 Waterman, Irvine, California 92602 . Fee Amount $176, Filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC (Silverman, Timothy) (Entered: 12/11/2013) |
| 12/11/2013 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 35563965. Fee amount 176.00. (re: Doc# 374) (U.S. Treasury) (Entered: 12/11/2013) |
| 12/11/2013 | 375 | Hearing Set (RE: related document(s)374 Motion for Relief from Stay - Real Property filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC) The Hearing date is set for 1/14/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 12/11/2013) |
| 12/27/2013 | 376 (3 pgs) | Trustee's Motion to Dismiss Case *Because of Delinquent Plan Payments/No Hearing Required.* (Curry (TR), Nancy) (Entered: 12/27/2013) |
| 01/03/2014 | 377 (6 pgs) | Opposition to (related document(s): 376 Trustee's Motion to Dismiss Case) *with proof of service* Filed by Debtor Carlos Humberto Velasquez (Simon, Kevin) (Entered: 01/03/2014) |
| 01/03/2014 | 378 (3 pgs) | Notice of motion/application *with proof of service* Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)376 Trustee's Motion to Dismiss Case *Because of Delinquent Plan Payments/No Hearing Required.* (Curry (TR), Nancy)). (Simon, Kevin) (Entered: 01/03/2014) |
| 01/03/2014 | 379 | Hearing Set (RE: related document(s)376 Trustee's Motion to Dismiss Case (batch)) The Hearing date is set for 2/26/2014 at 01:30 PM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 01/03/2014) |
| 01/08/2014 | 380 (4 pgs) | Notice *Notice of Change of Creditor* Filed by Trustee Nancy K Curry (TR). (Curry (TR), Nancy) (Entered: 01/08/2014) |
| 01/15/2014 | 381 (9 pgs) | Notice of lodgment *of Order* Filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC (RE: related document(s)374 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 63 Waterman, Irvine, California 92602 . Fee Amount $176, Filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC). (Silverman, Timothy) (Entered: 01/15/2014) |

| | | |
|---|---|---|
| 01/17/2014 | [382](#)<br>(5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [374](#) ) Signed on 1/17/2014 (Beauchamp, Sonia) (Entered: 01/17/2014) |
| 01/19/2014 | [383](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[382](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 01/19/2014. (Admin.) (Entered: 01/19/2014) |
| 01/24/2014 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20177062. (admin) (Entered: 01/27/2014) |
| 01/24/2014 | | Receipt of Photocopies Fee - $2.50 by 01. Receipt Number 20177062. (admin) (Entered: 01/27/2014) |
| 01/29/2014 | [384](#)<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [370](#) ) Signed on 1/29/2014 (Kaaumoana, William) (Entered: 01/29/2014) |
| 01/31/2014 | [385](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[384](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 01/31/2014. (Admin.) (Entered: 01/31/2014) |
| 02/04/2014 | [386](#)<br>(4 pgs) | Debtor's Notice of Conversion to Chapter 7 *with proof of service* Fee Amount $25 Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 02/04/2014) |
| 02/04/2014 | | Receipt of Debtor's Notice of Conversion to Chapter 7(2:11-bk-19260-WB) [misc,ntccnv] ( 25.00) Filing Fee. Receipt number 36018171. Fee amount 25.00. (re: Doc# [386](#) ) (U.S. Treasury) (Entered: 02/04/2014) |
| 02/04/2014 | [387](#)<br>(1 pg) | Convert Case to Chapter 7 Trustee Nancy K Curry (TR) removed from the case. Trustee David A Gill (TR) added to the case. (Optional BNC) (RE: related document(s)[6](#) Meeting (AutoAssign Chapter 13), [24](#) Motion for Relief from Stay - Real Property filed by Creditor ONEWEST BANK, FSB, [32](#) Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A., as Trustee, for Merrill Lynch Mortgage Investors Trust, Series 2005-A7, [36](#) Motion for Relief from Stay - Real Property filed by Creditor ING Bank, FSB, [50](#) Motion for Relief from Stay - Real Property filed by Creditor California Housing Finance Agency, [69](#) Motion RE: Objection to Claim filed by Debtor Carlos Humberto Velasquez, [72](#) Motion for Relief from Stay - Real Property filed by Creditor Tres Robles Homeowners Association No 4, [82](#) Motion for Relief from Stay - Real Property filed by Creditor Citibank, N.A., as Trustee for American Home Mortgage Assets Trust 2006-3, Mortgage-Backed Pass-Through Certificates Series 2006-3, [86](#) Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect filed by Interested Party East West Bank, [111](#) Motion for Relief from Stay - Real Property filed by Creditor PNC Bank, National Association, [113](#) Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors, [118](#) Motion for Relief from Stay - Real Property filed by Interested Party Benjamin Leeds, As Trustee of the Husbands Trust, Etc., et.al., [121](#) Motion for Relief from Stay - Real Property filed by Creditor ING Bank, FSB, [126](#) Motion for Relief from Stay - Real Property filed by Creditor ING Bank, FSB, [128](#) Motion for |

Motion for Relief from Stay - Real Property filed by Creditor Bank of New York
Mellon Trust Company National Association as Grantor Trustee of the
Protium Master Grantor Trust, 150 Motion for Relief from Stay - Real
Property filed by Creditor The Bank Of New York Mellon Trust Company,
National Association as grantor trustee of the Protium Master Grantor
Trust, 151 Motion for Relief from Stay - Real Property filed by Creditor
JPMorgan Chase Bank, National Association, 158 Motion for Relief from
Stay - Real Property filed by Creditor HSBC Bank USA, N.A., as Trustee
on behalf of ACE Securities Corp. Home Equity Loan Trust and for the
registered holders of ACE Securities Corp. Home Equity Loan Trust,
Series 2007-ASAP2, Asset Backed, 162 Motion for Relief from Stay -
Real Property filed by Creditor U.S. Bank National Association, as
Trustee, successor in interest to Bank of America, National Association as
Trustee as successor by merger to Lasalle Bank, National Association as
Trustee for WaMu M, 165 Motion for Relief from Stay - Real Property
filed by Creditor ING Bank, FSB, 168 Motion for Relief from Stay - Real
Property filed by Creditor Wilmington Trust Company not in its individual
capacity but solely as Successor Trustee to Bank of America, National
Association as successor by merger to LaSalle Bank National Association
as Trustee, 172 Motion for Relief from Stay - Real Property filed by
Creditor JPMorgan Chase Bank, National Association, 194 Motion for
Relief from Stay - Real Property filed by Creditor The Bank of New York
Mellon Trust Co., N.A. F/K/A The Bank of New York Trust Co., N.A. As
Trustee for Multi-Class Mortgage Pass-Through Certificates, ChaseFlex
Trust series 2007-2, 199 Motion for Relief from Stay - Real Property filed
by Creditor Capital One, N.A. Successor by Merger to ING Bank, FSB,
204 Motion for Relief from Stay - Real Property filed by Creditor
JPMorgan Chase Bank, National Association, 209 Motion for Relief from
Stay - Real Property filed by Creditor Green Tree Servicing LLC, 225
Motion for Relief from Stay - Real Property filed by Creditor The Bank Of
New York Mellon Fka The Bank Of New York As Trustee For The
Certificateholders Of Cwmbs, Inc., Chl Mortgage Pass-Through Trust
2005-12, Mortgage Pass-Through Certificates, Series 2005-12, 229
Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo
Bank, N.A., successor by merger to Wells Fargo Bank Minnesota, N.A., as
Indenture Trustee for MSCC Heloc Trust 2007-1, 230 Motion for Relief
from Stay - Real Property filed by Creditor U.S. Bank, National
Association as trustee for WaMu Mortgage Pass Through Certificate for
WMALT Series 2007-OA1 Trust, 237 Motion for Relief from Stay - Real
Property filed by Creditor JPMorgan Chase Bank, National Association,
250 Motion for Relief from Stay - Real Property filed by Creditor Bank of
America, N.A., 255 Motion for Relief from Stay - Real Property filed by
Creditor Wells Fargo Bank, N.A. as Trustee for Harborview Mortgage
Loan Trust 2006-10, 258 Motion for Relief from Stay - Real Property filed
by Creditor JPMorgan Chase Bank, National Association, 265 Motion for
Relief from Stay - Real Property filed by Creditor Tarzana Woods Owner's
Association, 285 Generic Motion filed by Debtor Carlos Humberto
Velasquez, 288 Motion for Relief from Stay - Real Property filed by
Creditor Bank of America, N.A., 290 Motion for Relief from Stay - Real
Property filed by Creditor Wells Fargo Bank, N.A. successor by merger to
Wells Fargo Bank Minnesota, N.A., f/k/a Norwest Bank Minnesota, N.A.,
solely as Trustee for Bear Stearns Asset Backed Securities I Trust 2007-
AC2 Asset Ba, 299 Motion for Relief from Stay - Real Property filed by
Creditor OneWest Bank, FSB, and its successors and/or assignees, 301
Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo
Bank, N.A., as trustee, on behalf of the holders of the HarborView
Mortgage Loan Trust Mortgage Loan Pass-Through Certificates, Series
2006-12, 327 Motion for Relief from Stay - Real Property filed by
Creditor OneWest Bank, FSB (See MFR), 335 Motion for Relief from
Stay - Real Property filed by Creditor Budget Capital Corporation, 337
Motion for Relief from Stay - Real Property filed by Creditor CAM

| | | |
|---|---|---|
| | | Mortgage filed by Creditor, its successors and/or assignees, [339](#) Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors, [353](#) Motion for Relief from Stay - Real Property filed by Creditor Federal National Mortgage Association ("Fannie Mae"), Creditor c/o Seterus, Inc., its successors and/or assigns, [360](#) Motion for Relief from Stay - Real Property filed by Creditor CitiMortgage, Inc., [370](#) Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Trust 2007-FLX5, Mortgage Pass-Through Certificates, Series 2007-FLX5 under the Pooling and Servicing Agreement dated June, [374](#) Motion for Relief from Stay - Real Property filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC) (Beauchamp, Sonia) (Entered: 02/05/2014) |
| 02/05/2014 | [388](#) (3 pgs) | Notice of Requirement to Complete Course in Financial Management (BNC) . (Beauchamp, Sonia) (Entered: 02/05/2014) |
| 02/05/2014 | [389](#) (3 pgs) | Meeting of Creditors 341(a) meeting to be held on 3/17/2014 at 09:00 AM at RM 4, 915 Wilshire Blvd., 10th Floor, Los Angeles, CA 90017. Cert. of Financial Management due by 5/16/2014. Last day to oppose discharge or dischargeability is 5/16/2014. Proofs of Claims due by 6/16/2014. Government Proof of Claim due by 8/4/2014. (Beauchamp, Sonia) (Entered: 02/05/2014) |
| 02/07/2014 | [390](#) (7 pgs) | BNC Certificate of Notice (RE: related document(s)[389](#) Meeting of Creditors Chapter 7 Asset) No. of Notices: 21. Notice Date 02/07/2014. (Admin.) (Entered: 02/07/2014) |
| 02/07/2014 | [391](#) (6 pgs) | BNC Certificate of Notice (RE: related document(s)[388](#) Notice of Requirement to Complete Course in Financial Management (BNC)) No. of Notices: 1. Notice Date 02/07/2014. (Admin.) (Entered: 02/07/2014) |
| 02/07/2014 | [392](#) (4 pgs) | BNC Certificate of Notice (RE: related document(s)[387](#) Convert Case to Chapter 7 (Optional BNC)) No. of Notices: 2. Notice Date 02/07/2014. (Admin.) (Entered: 02/07/2014) |
| 02/19/2014 | [393](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Davies, Ryan. (Davies, Ryan) (Entered: 02/19/2014) |
| 02/20/2014 | [394](#) (18 pgs) | Amended Schedule B , Amended Schedule C , Amended Schedule I , Amended Schedule J , Statement of Financial Affairs *with proof of service* Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 02/20/2014) |
| 02/20/2014 | [395](#) (12 pgs) | Statement of Intent. , Disclosure of Compensation of Attorney for Debtor , Declaration of attorney's limited scope of appearance , Chapter 7 Statement of Current Monthly Income and Means Test Calculation - Form 22A Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 02/20/2014) |
| 02/20/2014 | [396](#) (1 pg) | Declaration Re: Electronic Filing Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 02/20/2014) |

| | | |
|---|---|---|
| 02/24/2014 | [397](#)<br>(7 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: JPMorgan Chase Bank, National Association (Claim No. 10) To PennyMac Loan Services, LLC Fee Amount $25 To PennyMac Loan Services, LLC6101 Condor DriveSuite 310Moorpark, CA 93021 Filed by Creditor PennyMac Loan Services, LLC. (Mestres, Ciro) (Entered: 02/24/2014) |
| 02/24/2014 | | Receipt of Transfer of Claim (Fee)(2:11-bk-19260-WB) ( 25.00) Filing Fee. Receipt number 36190819. Fee amount 25.00. (re: Doc# [397](#)) (U.S. Treasury) (Entered: 02/24/2014) |
| 03/01/2014 | [398](#)<br>(4 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)[397](#) Transfer of Claim (Fee) filed by Creditor PennyMac Loan Services, LLC) No. of Notices: 1. Notice Date 03/01/2014. (Admin.) (Entered: 03/01/2014) |
| 03/18/2014 | 399 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 04/07/14 at 01:30 PM. Debtor appeared. (Gill (TR), David) (Entered: 03/18/2014) |
| 03/18/2014 | [400](#)<br>(2 pgs) | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by. (Gill (TR), David) (Entered: 03/18/2014) |
| 03/18/2014 | [401](#)<br>(2 pgs) | Debtor's Certification of Completion of Postpetition Instructional Course Concerning Personal Financial Management - Debtor (Official Form 23) Filed by Debtor Carlos Humberto Velasquez (RE: related document(s)[389](#) Meeting of Creditors Chapter 7 Asset). (Simon, Kevin) (Entered: 03/18/2014) |
| 03/18/2014 | [402](#)<br>(1 pg) | Declaration Re: Electronic Filing Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/18/2014) |
| 03/18/2014 | [403](#)<br>(2 pgs) | Notice of Change of Address *with proof of service* Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/18/2014) |
| 03/24/2014 | [404](#)<br>(6 pgs) | Amended Schedule B , Amended Schedule C *with proof of service* Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/24/2014) |
| 03/24/2014 | [405](#)<br>(1 pg) | Declaration Re: Electronic Filing Filed by Debtor Carlos Humberto Velasquez. (Simon, Kevin) (Entered: 03/24/2014) |
| 03/25/2014 | [406](#)<br>(7 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted *with proof of service* Filed by Trustee Nancy K Curry (TR). (Curry (TR), Nancy) (Entered: 03/25/2014) |
| 03/26/2014 | [407](#)<br>(53 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1134 Elsberry Ave, La Puente, California 91744-2315 *with Proof of Service*. Fee Amount $176, Filed by Creditor Christiana Trust, a division of Wilmington Savings Fund Society, FSB, not in its individual capacity but as Trustee of ARLP Trust 3, by Ocwen Loan Servicing, LLC, as servicer (Attachments: # [1](#) Exhibit 1-4) (Klott, Leslie) (Entered: 03/26/2014) |
| 03/26/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) ( 176.00) Filing Fee. Receipt number 36484433. Fee |

| | | |
|---|---|---|
| | | amount 176.00. (re: Doc# 407) (U.S. Treasury) (Entered: 03/26/2014) |
| 03/27/2014 | 408 | Hearing Set (RE: related document(s)407 Motion for Relief from Stay - Real Property filed by Creditor Christiana Trust, a division of Wilmington Savings Fund Society, FSB, not in its individual capacity but as Trustee of ARLP Trust 3, by Ocwen Loan Servicing, LLC, as servicer) The Hearing date is set for 4/22/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 03/27/2014) |
| 03/27/2014 | 409 (3 pgs) | Request for special notice Filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors. (Jafarnia, Merdaud) (Entered: 03/27/2014) |
| 03/31/2014 | 410 (64 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 373 Lofty Hill Drive, Mailbu, CA 90265 *with proof of service*. Fee Amount $176, Filed by Creditor OneWest Bank N.A. FKA OneWest Bank, FSB (Attachments: # 1 Exhibit) (Estle, Mark) (Entered: 03/31/2014) |
| 03/31/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 36527034. Fee amount 176.00. (re: Doc# 410) (U.S. Treasury) (Entered: 03/31/2014) |
| 04/01/2014 | 411 | Hearing Set (RE: related document(s)410 Motion for Relief from Stay - Real Property filed by Creditor OneWest Bank N.A. FKA OneWest Bank, FSB) The Hearing date is set for 4/29/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 04/01/2014) |
| 04/08/2014 | | Chapter 7 Trustee's Report of No Distribution: I, David A Gill (TR), having been appointed trustee of the estate of the above-named debtor(s), report that I have neither received any property nor paid any money on account of this estate; that I have made a diligent inquiry into the financial affairs of the debtor(s) and the location of the property belonging to the estate; and that there is no property available for distribution from the estate over and above that exempted by law. Pursuant to Fed R Bank P 5009, I hereby certify that the estate of the above-named debtor(s) has been fully administered. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 2 months. Assets Abandoned (without deducting any secured claims): $ 174000.00, Assets Exempt: $ 25650.00, Claims Scheduled: $ 376446.00, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): $ 376446.00. Filed by Trustee David A Gill (TR) (RE: related document(s)389 Meeting of Creditors 341(a) meeting to be held on 3/17/2014 at 09:00 AM at RM 4, 915 Wilshire Blvd., 10th Floor, Los Angeles, CA 90017. Cert. of Financial Management due by 5/16/2014. Last day to oppose discharge or dischargeability is 5/16/2014. Proofs of Claims due by 6/16/2014. Government Proof of Claim due by 8/4/2014.). (Gill (TR), David) (Entered: 04/08/2014) |
| 04/15/2014 | 412 (3 pgs) | Notice of Mortgage Payment Change (No Proof of Claim Filed) with Certificate of Service Filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors. (Taylor, Bill) (Entered: 04/15/2014) |

| 04/30/2014 | [413](#) (5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [407](#) ) Signed on 4/30/2014 (Beauchamp, Sonia) (Entered: 04/30/2014) |
|---|---|---|
| 04/30/2014 | [414](#) (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [410](#) ) Signed on 4/30/2014 (Beauchamp, Sonia) (Entered: 04/30/2014) |
| 05/01/2014 | | Receipt of Certification Fee - $22.00 by 02. Receipt Number 80058732. (admin) (Entered: 05/02/2014) |
| 05/02/2014 | [415](#) (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[413](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 05/02/2014. (Admin.) (Entered: 05/02/2014) |
| 05/02/2014 | [416](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[414](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 05/02/2014. (Admin.) (Entered: 05/02/2014) |
| 05/06/2014 | [417](#) (2 pgs) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) *with proof of service* Filed by Trustee Nancy K Curry (TR). (Curry (TR), Nancy) (Entered: 05/06/2014) |
| 05/06/2014 | [418](#) (5 pgs) | Chapter 13 Trustee's Final Report and Account . (Curry (TR), Nancy) (Entered: 05/06/2014) |
| 05/06/2014 | | Receipt of Certification Fee - $11.00 by 47. Receipt Number 60117121. (admin) (Entered: 05/07/2014) |
| 05/08/2014 | [419](#) (1 pg) | ORDER discharging chapter 13 panel trustee and exonerate bond liability Signed on 5/8/2014. (Beauchamp, Sonia) (Entered: 05/08/2014) |
| 05/14/2014 | [420](#) (44 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 31769 Poole Court, Temecula, CA 92591 . Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A., as Trustee, for the certificate holders of Asset-Backed Pass-Through Certificates, Series, 2005-WCW2 (Attachments: # [1](#) Exhibit 1-5) (Garibyan, Joseph) (Entered: 05/14/2014) |
| 05/14/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,mrmp] ( 176.00) Filing Fee. Receipt number 36947458. Fee amount 176.00. (re: Doc# [420](#)) (U.S. Treasury) (Entered: 05/14/2014) |
| 05/14/2014 | [421](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Schlotter, John. (Schlotter, John) (Entered: 05/14/2014) |
| 05/14/2014 | 422 | Hearing Set (RE: related document(s)[420](#) Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., as Trustee, for the certificate holders of Asset-Backed Pass-Through Certificates, Series, 2005-WCW2) The Hearing date is set for 6/10/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 05/14/2014) |

| | | |
|---|---|---|
| 05/15/2014 | 423<br>(49 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5276 Lindley Avenue #25, Encino, CA 91316 . Fee Amount $176, Filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors (Attachments: # 1 Exhibit) (Jafarnia, Merdaud) (Entered: 05/15/2014) |
| 05/15/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 36960417. Fee amount 176.00. (re: Doc# 423) (U.S. Treasury) (Entered: 05/15/2014) |
| 05/15/2014 | 424 | Hearing Set (RE: related document(s)423 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors) The Hearing date is set for 6/10/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 05/15/2014) |
| 05/27/2014 | 425<br>(2 pgs) | DISCHARGE OF DEBTOR(S): Debtor (BNC) (RE: related document(s)389 Meeting of Creditors Chapter 7 Asset) (Milano, Sonny) (Entered: 05/27/2014) |
| 05/29/2014 | 426<br>(8 pgs) | BNC Certificate of Notice (RE: related document(s)425 DISCHARGE OF DEBTOR - Chapter 7 (BNC)) No. of Notices: 55. Notice Date 05/29/2014. (Admin.) (Entered: 05/29/2014) |
| 06/05/2014 | 427<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Sharma, Dhruv. (Sharma, Dhruv) (Entered: 06/05/2014) |
| 06/16/2014 | 428<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 420 ) Signed on 6/16/2014 (Kaaumoana, William) (Entered: 06/16/2014) |
| 06/17/2014 | 429<br>(72 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1745 Palmetto Avenue, Ontario, California 91762 . Fee Amount $176, Filed by Creditor PennyMac Holdings, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC (Silverman, Timothy) (Entered: 06/17/2014) |
| 06/17/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 37248861. Fee amount 176.00. (re: Doc# 429) (U.S. Treasury) (Entered: 06/17/2014) |
| 06/17/2014 | 430 | Hearing Set (RE: related document(s)429 Motion for Relief from Stay - Real Property filed by Creditor PennyMac Holdings, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC) The Hearing date is set for 7/8/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 06/17/2014) |
| 06/18/2014 | 431<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)428 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/18/2014. (Admin.) (Entered: 06/18/2014) |

| | | |
|---|---|---|
| 06/23/2014 | [432](#)<br>(4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [423](#) ) Signed on 6/23/2014 (Williams, Tren) (Entered: 06/23/2014) |
| 06/25/2014 | [433](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[432](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/25/2014. (Admin.) (Entered: 06/25/2014) |
| 06/25/2014 | | Receipt of Certification Fee - $11.00 by 37. Receipt Number 20183162. (admin) (Entered: 06/26/2014) |
| 06/30/2014 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20183341. (admin) (Entered: 07/01/2014) |
| 06/30/2014 | | Receipt of Photocopies Fee - $1.50 by 01. Receipt Number 20183341. (admin) (Entered: 07/01/2014) |
| 07/09/2014 | [434](#)<br>(7 pgs) | Notice of lodgment *of Order* Filed by Creditor PennyMac Holdings, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC (RE: related document(s)[429](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1745 Palmetto Avenue, Ontario, California 91762 . Fee Amount $176, Filed by Creditor PennyMac Holdings, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC). (Silverman, Timothy) (Entered: 07/09/2014) |
| 07/09/2014 | [435](#)<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [429](#) ) Signed on 7/9/2014 (Kaaumoana, William) (Entered: 07/09/2014) |
| 07/10/2014 | [436](#)<br>(104 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 613 Mindy Way, San Jose, California 95123 . Fee Amount $176, Filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC (Silverman, Timothy) (Entered: 07/10/2014) |
| 07/10/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 37457605. Fee amount 176.00. (re: Doc# [436](#)) (U.S. Treasury) (Entered: 07/10/2014) |
| 07/10/2014 | 437 | Hearing Set (RE: related document(s)[436](#) Motion for Relief from Stay - Real Property filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC) The Hearing date is set for 8/5/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 07/10/2014) |
| 07/11/2014 | [438](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[435](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/11/2014. (Admin.) (Entered: 07/11/2014) |

| 07/16/2014 | | Receipt of Certification Fee - $11.00 by 37. Receipt Number 20183936. (admin) (Entered: 07/17/2014) |
|---|---|---|
| 07/16/2014 | | Receipt of Photocopies Fee - $1.50 by 37. Receipt Number 20183936. (admin) (Entered: 07/17/2014) |
| 07/31/2014 | 439 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Sharma, Dhruv. (Sharma, Dhruv) (Entered: 07/31/2014) |
| 08/07/2014 | 440 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Sharma, Dhruv. (Sharma, Dhruv) (Entered: 08/07/2014) |
| 08/07/2014 | 441 (3 pgs) | Order Granting Motion for relief from the automatic stay "for additional information refer to image" REAL PROPERTY (BNC-PDF) (Related Doc # 436 ) Signed on 8/7/2014 (Johnson, Tina R.) (Entered: 08/07/2014) |
| 08/09/2014 | 442 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)441 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 08/09/2014. (Admin.) (Entered: 08/09/2014) |
| 08/12/2014 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20185002. (admin) (Entered: 08/13/2014) |
| 08/12/2014 | | Receipt of Photocopies Fee - $1.50 by 01. Receipt Number 20185002. (admin) (Entered: 08/13/2014) |
| 09/04/2014 | 443 (4 pgs) | Request for special notice Filed by Creditor U.S. Bank NA, successor trustee to Bank of America, NA, successor in interest to LaSalle Bank NA, as trustee, on behalf of the holders of the WaMu Mortgage Pass-Through Certificates, Series 2007-OA4,. (Jafarnia, Merdaud) (Entered: 09/04/2014) |
| 09/04/2014 | 444 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Domeyer, Mark. (Domeyer, Mark) (Entered: 09/04/2014) |
| 10/03/2014 | 445 (35 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1745 Greer Avenue, Concord, CA 94521 . Fee Amount $176, Filed by Creditor Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-QA7 (Devlin, Darren) (Entered: 10/03/2014) |
| 10/03/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,mmrp] ( 176.00) Filing Fee. Receipt number 38191764. Fee amount 176.00. (re: Doc# 445) (U.S. Treasury) (Entered: 10/03/2014) |
| 10/03/2014 | 446 | Hearing Set (RE: related document(s)445 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-QA7) The Hearing date is set for 10/28/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 10/03/2014) |

| | | |
|---|---|---|
| 10/16/2014 | 447<br>(86 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4077 Hemlock St, Oxnard, CA 93035 . Fee Amount $176, Filed by Creditor U.S. Bank NA, successor trustee to Bank of America, NA, successor in interest to LaSalle Bank NA as trustee for Washington Mutual Mortgage Pass-Through Certificates WaMu Series 2007-0A4 Trust, its ass (Attachments: # 1 Exhibit part 1 # 2 Exhibit part 2) (Jafarnia, Merdaud) (Entered: 10/16/2014) |
| 10/16/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 38287383. Fee amount 176.00. (re: Doc# 447) (U.S. Treasury) (Entered: 10/16/2014) |
| 10/16/2014 | 448 | Hearing Set (RE: related document(s)447 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank NA, successor trustee to Bank of America, NA, successor in interest to LaSalle Bank NA as trustee for Washington Mutual Mortgage Pass-Through Certificates WaMu Series 2007-0A4 Trust, its ass) The Hearing date is set for 11/18/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/16/2014) |
| 10/20/2014 | 449<br>(2 pgs) | Proof of service on Additional Persons or Entities of Motion for Relief. Filed by Creditor Westport at Mandalay Bay Homeowners Association . (Beauchamp, Sonia) (Entered: 10/20/2014) |
| 10/20/2014 | | Receipt of Motion Filing Fee - $176.00 by 23. Receipt Number 20187641. (admin) (Entered: 10/21/2014) |
| 10/20/2014 | 450<br>(94 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1524 Twin Tides Place, Oxnard, CA 93035 . Fee Amount $176, Filed by Creditor Westport at Mandalay Bay Homeowners Association (Bryant, Sandra R.) Additional attachment(s) added on 6/29/2017 (Del Mundo, Wilfredo). (Entered: 10/21/2014) |
| 10/21/2014 | 451 | Hearing Set (RE: related document(s)450 Motion for Relief from Stay - Real Property filed by Creditor Westport at Mandalay Bay Homeowners Association) The Hearing date is set for 11/18/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 10/21/2014) |
| 10/29/2014 | 452<br>(4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 445 ) Signed on 10/29/2014 (Beauchamp, Sonia) (Entered: 10/29/2014) |
| 10/31/2014 | 453<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)452 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 10/31/2014. (Admin.) (Entered: 10/31/2014) |
| 11/24/2014 | 454<br>(4 pgs) | Request for special notice Filed by Creditor Act Properties, Llc, Its Assignees And/Or Successors, By And Through Its Servicing Agent Select Portfolio Servicing, Inc.. (Jafarnia, Merdaud) (Entered: 11/24/2014) |
| 12/01/2014 | 455<br>(4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 447 ) Signed on 12/1/2014 |

| | | |
|---|---|---|
| | | (Beauchamp, Sonia) (Entered: 12/01/2014) |
| 12/03/2014 | 456 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)455 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 12/03/2014. (Admin.) (Entered: 12/03/2014) |
| 12/03/2014 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20189296. (admin) (Entered: 12/04/2014) |
| 12/09/2014 | 457 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 450) Signed on 12/9/2014. (Beauchamp, Sonia) (Entered: 12/09/2014) |
| 12/10/2014 | | Receipt of Certification Fee - $11.00 by 08. Receipt Number 20189551. (admin) (Entered: 12/11/2014) |
| 12/10/2014 | | Receipt of Photocopies Fee - $1.50 by 08. Receipt Number 20189551. (admin) (Entered: 12/11/2014) |
| 12/11/2014 | 458 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)457 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 12/11/2014. (Admin.) (Entered: 12/11/2014) |
| 12/12/2014 | 459 (10 pgs) | Proof of service Filed by Creditor Westport at Mandalay Bay Homeowners Association (RE: related document(s)457 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)). (Beauchamp, Sonia) (Entered: 12/15/2014) |
| 12/29/2014 | 460 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Domeyer, Mark. (Domeyer, Mark) (Entered: 12/29/2014) |
| 03/06/2015 | 461 (48 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 5530 Rhodes Avenue, Valley Village, California 91607 *with proof of service*. Fee Amount $176, Filed by Creditor The Bank of New York Mellon Trust Company, N.A. f/k/a The Bank of New York Trust Company, N.A., as successor in interest to JPMorgan Chase Bank, N.A. as Trustee for MASTR Adjustable Rate Mortgages Tru (Attachments: # 1 Exhibit 1-4) (Delmotte, Joseph) (Entered: 03/06/2015) |
| 03/06/2015 | 462 | Hearing Set (RE: related document(s)461 Motion for Relief from Stay - Real Property filed by Creditor The Bank of New York Mellon Trust Company, N.A. f/k/a The Bank of New York Trust Company, N.A., as successor in interest to JPMorgan Chase Bank, N.A. as Trustee for MASTR Adjustable Rate Mortgages Tru) The Hearing date is set for 3/31/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 03/06/2015) |
| 03/06/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 39358793. Fee amount 176.00. (re: Doc# 461) (U.S. Treasury) (Entered: 03/06/2015) |

| | | |
|---|---|---|
| 03/17/2015 | [463](#)<br>(94 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 410 Sonora Street, Redlands, California 92373 *With Proof of Service.* Fee Amount $176, Filed by Creditor CITIMORTGAGE, INC (Attachments: # [1](#) Exhibit) (Estle, Mark) (Entered: 03/17/2015) |
| 03/17/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 39437314. Fee amount 176.00. (re: Doc# [463](#)) (U.S. Treasury) (Entered: 03/17/2015) |
| 03/17/2015 | 464 | Hearing Set (RE: related document(s)[463](#) Motion for Relief from Stay - Real Property filed by Creditor CITIMORTGAGE, INC) The Hearing date is set for 4/7/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 03/17/2015) |
| 04/06/2015 | [465](#)<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [461](#) ) Signed on 4/6/2015 (Beauchamp, Sonia) (Entered: 04/06/2015) |
| 04/08/2015 | [466](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[465](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 04/08/2015. (Admin.) (Entered: 04/08/2015) |
| 04/08/2015 | | Receipt of Certification Fee - $11.00 by 19. Receipt Number 20193793. (admin) (Entered: 04/09/2015) |
| 04/08/2015 | | Receipt of Photocopies Fee - $1.50 by 19. Receipt Number 20193793. (admin) (Entered: 04/09/2015) |
| 04/10/2015 | [467](#)<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [463](#) ) Signed on 4/10/2015 (Beauchamp, Sonia) (Entered: 04/10/2015) |
| 04/12/2015 | [468](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[467](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 04/12/2015. (Admin.) (Entered: 04/12/2015) |
| 04/20/2015 | | Receipt of Certification Fee - $11.00 by 22. Receipt Number 60124416. (admin) (Entered: 04/21/2015) |
| 05/19/2015 | [469](#)<br>(99 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4371 Vanalden Avenue, Tarzana, CA 91356 . Fee Amount $176, Filed by Creditor U.S. Bank, N.A., as trustee, in trust for the holders of the J.P. Morgan Alternative Loan Trust 2006-A1 Mortgage Pass-Through Certificates (Attachments: # [1](#) Exhibits) (Castle, Caren) (Entered: 05/19/2015) |
| 05/19/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 39952733. Fee amount 176.00. (re: Doc# [469](#)) (U.S. Treasury) (Entered: 05/19/2015) |
| 05/20/2015 | 470 | Hearing Set (RE: related document(s)[469](#) Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank, N.A., as trustee, in trust for the |

| | | holders of J.P. Morgan Alternative Loan Trust 2006-A1 Mortgage Pass-Through Certificates) The Hearing date is set for 6/23/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 05/20/2015) |
|---|---|---|
| 05/20/2015 | 471 (52 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1590 Trenton Avenue Glendale, California 91206 . Fee Amount $176, Filed by Creditor The Bank of New York Mellon, fka The Bank of New York as Successor Trustee to JPMorgan Chase Bank, N.A. as Trustee for the Holders of SAMI II Trust 2006-AR3, Mortgage Pass-Through Certificates, Series (Attachments: # 1 Exhibit 1-5) (Vermillion, Melissa) (Entered: 05/20/2015) |
| 05/20/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 39957795. Fee amount 176.00. (re: Doc# 471) (U.S. Treasury) (Entered: 05/20/2015) |
| 05/20/2015 | 472 | Hearing Set (RE: related document(s)471 Motion for Relief from Stay - Real Property filed by Creditor The Bank of New York Mellon, fka The Bank of New York as Successor Trustee to JPMorgan Chase Bank, N.A. as Trustee for the Holders of SAMI II Trust 2006-AR3, Mortgage Pass-Through Certificates, Series) The Hearing date is set for 6/23/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 05/20/2015) |
| 05/20/2015 | 473 (61 pgs; 5 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 201 Gravatt Drive, Oakland, CA 94705-0000 . Fee Amount $176, Filed by Creditor THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWALT, INC., ALTERNATIVE LOAN TRUST 2007-OH3, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-OH3 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Wells, Kristi) (Entered: 05/20/2015) |
| 05/20/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 39960844. Fee amount 176.00. (re: Doc# 473) (U.S. Treasury) (Entered: 05/20/2015) |
| 05/20/2015 | 474 | Hearing Set (RE: related document(s)473 Motion for Relief from Stay - Real Property filed by Creditor THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWALT, INC., ALTERNATIVE LOAN TRUST 2007-OH3, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-OH3) The Hearing date is set for 6/23/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 05/20/2015) |
| 06/02/2015 | 475 (83 pgs; 8 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 300 West Beech Street, #1609, San Diego, CA 92101 . Fee Amount $176, Filed by Creditor Nationstar Mortgage LLC, as servicer for Wells Fargo Bank, National Association as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005-17 (Attachments: # 1 Exhibit A_Note # 2 Exhibit B_Deed of Trust # 3 Exhibit C_Assignment # 4 Exhibit D_Grant Deeds # 5 Exhibit E_Payment History # 6 Exhibit F_San Diego County Special Assessments for Fiscal Year 2014 |

| | | tion (S_11ion C Title Report) (Wojtanowicz, Bethany) (Entered: 06/02/2015) |
|---|---|---|
| 06/02/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 40054770. Fee amount 176.00. (re: Doc# 475) (U.S. Treasury) (Entered: 06/02/2015) |
| 06/03/2015 | 476 | Hearing Set (RE: related document(s)475 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, as servicer for Wells Fargo Bank, National Association as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005-17) The Hearing date is set for 6/30/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 06/03/2015) |
| 06/03/2015 | 477 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Delmotte, Joseph. (Delmotte, Joseph) (Entered: 06/03/2015) |
| 06/08/2015 | 478 (65 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4075 Summer Gate Avenue,Vallejo, California 94591 . Fee Amount $176, Filed by Creditor Deutsche Bank National Trust Co., et al (Attachments: # 1 Exhibit 1-4) (Richey, Cassandra) (Entered: 06/08/2015) |
| 06/08/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 40099472. Fee amount 176.00. (re: Doc# 478) (U.S. Treasury) (Entered: 06/08/2015) |
| 06/09/2015 | 479 | Hearing Set (RE: related document(s)478 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Co., et al) The Hearing date is set for 6/30/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 06/09/2015) |
| 06/12/2015 | 480 (97 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 16214 Avenida Suavidad, San Diego, California 92128 *with proof of service*. Fee Amount $176, Filed by Creditor Wilmington Trust Company not in its individual capacity but solely as Successor Trustee to Bank of America, National Association as successor by merger to LaSalle Bank National Association as Trustee (Attachments: # 1 Exhibit 1-9) (Delmotte, Joseph) (Entered: 06/12/2015) |
| 06/12/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 40142720. Fee amount 176.00. (re: Doc# 480) (U.S. Treasury) (Entered: 06/12/2015) |
| 06/15/2015 | 481 | Hearing Set (RE: related document(s)480 Motion for Relief from Stay - Real Property filed by Creditor Wilmington Trust Company not in its individual capacity but solely as Successor Trustee to Bank of America, National Association as successor by merger to LaSalle Bank National Association as Trustee) The Hearing date is set for 7/7/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 06/15/2015) |
| 06/25/2015 | 482 (2 pgs) | Court's Tentative Ruling (RE: related document(s)473 Motion for Relief from Stay - Real Property filed by Creditor THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE |

| | | |
|---|---|---|
| | | CERTIFICATEHOLDERS OF CWALT, INC., ALTERNATIVE LOAN TRUST 2007-OH3, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-OH3) (Beauchamp (Cheek), Sonia) (Entered: 06/25/2015) |
| 06/25/2015 | 483 (2 pgs) | Court's Tentative Ruling (RE: related document(s)471 Motion for Relief from Stay - Real Property filed by Creditor The Bank of New York Mellon, fka The Bank of New York as Successor Trustee to JPMorgan Chase Bank, N.A. as Trustee for the Holders of SAMI II Trust 2006-AR3, Mortgage Pass-Through Certificates, Series) (Beauchamp (Cheek), Sonia) (Entered: 06/25/2015) |
| 06/25/2015 | 484 (2 pgs) | Court's Tentative Ruling (RE: related document(s)469 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank, N.A., as trustee, in trust for the holders of the J.P. Morgan Alternative Loan Trust 2006-A1 Mortgage Pass-Through Certificates) (Beauchamp (Cheek), Sonia) (Entered: 06/25/2015) |
| 06/26/2015 | 485 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 469 ) Signed on 6/26/2015 (Beauchamp (Cheek), Sonia) (Entered: 06/26/2015) |
| 06/26/2015 | 486 (62 pgs; 7 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 10945 Hortense St. #208, (North Hollywood Area) Los Angeles, CA 91602 *and proof of service*. Fee Amount $176, Filed by Creditor Nationstar Mortgage LLC, as servicer for U.S. Bank National Association, as Trustee of Harborview 2005-13 Trust Fund (Attachments: # 1 Exhibit A - Note # 2 Exhibit B - Deed of Trust # 3 Exhibit C - Assignment # 4 Exhibit D - Grant Deeds # 5 Exhibit E - Payment History # 6 Exhibit F - County Tax Assessor's Value) (Wojtanowicz, Bethany) (Entered: 06/26/2015) |
| 06/26/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 40248925. Fee amount 176.00. (re: Doc# 486) (U.S. Treasury) (Entered: 06/26/2015) |
| 06/26/2015 | 487 | Hearing Set (RE: related document(s)486 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, as servicer for U.S. Bank National Association, as Trustee of Harborview 2005-13 Trust Fund) The Hearing date is set for 7/21/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 06/26/2015) |
| 06/28/2015 | 488 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)485 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/28/2015. (Admin.) (Entered: 06/28/2015) |
| 06/29/2015 | 489 (4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 473 ) Signed on 6/29/2015 (Beauchamp (Cheek), Sonia) (Entered: 06/29/2015) |
| 06/29/2015 | 490 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 471 ) Signed on 6/29/2015 (Beauchamp (Cheek), Sonia) (Entered: 06/29/2015) |
| 06/30/2015 | | Receipt of Certification Fee - $11.00 by 19. Receipt Number 20196767. |

| 06/30/2015 | | Receipt of Photocopies Fee - $2.00 by 19. Receipt Number 20196767. (admin) (Entered: 07/01/2015) |
|---|---|---|
| 07/01/2015 | 491 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)489 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/01/2015. (Admin.) (Entered: 07/01/2015) |
| 07/01/2015 | 492 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)490 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/01/2015. (Admin.) (Entered: 07/01/2015) |
| 07/02/2015 | 493 (5 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 475 ) Signed on 7/2/2015 (Beauchamp (Cheek), Sonia) (Entered: 07/02/2015) |
| 07/04/2015 | 494 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)493 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/04/2015. (Admin.) (Entered: 07/04/2015) |
| 07/07/2015 | | Receipt of Certification Fee - $11.00 by 71. Receipt Number 20196995. (admin) (Entered: 07/08/2015) |
| 07/07/2015 | | Receipt of Photocopies Fee - $1.50 by 71. Receipt Number 20196995. (admin) (Entered: 07/08/2015) |
| 07/08/2015 | 495 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 480 ) Signed on 7/8/2015 (Kaaumoana, William) (Entered: 07/08/2015) |
| 07/08/2015 | 496 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 478 ) Signed on 7/8/2015 (Kaaumoana, William) (Entered: 07/08/2015) |
| 07/10/2015 | 497 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)495 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/10/2015. (Admin.) (Entered: 07/10/2015) |
| 07/10/2015 | 498 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)496 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 07/10/2015. (Admin.) (Entered: 07/10/2015) |
| 07/10/2015 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20197163. (admin) (Entered: 07/13/2015) |
| 07/10/2015 | | Receipt of Photocopies Fee - $1.50 by 01. Receipt Number 20197163. (admin) (Entered: 07/13/2015) |
| 07/13/2015 | | Receipt of Certification Fee - $11.00 by 16. Receipt Number 20197224. |

| | | |
|---|---|---|
| 07/13/2015 | | Receipt of Photocopies Fee - $1.50 by 16. Receipt Number 20197224. (admin) (Entered: 07/14/2015) |
| 07/14/2015 | 499 (3 pgs) | Court's Tentative Ruling (RE: related document(s)480 Motion for Relief from Stay - Real Property filed by Creditor Wilmington Trust Company not in its individual capacity but solely as Successor Trustee to Bank of America, National Association as successor by merger to LaSalle Bank National Association as Trustee) (Beauchamp (Cheek), Sonia) (Entered: 07/14/2015) |
| 07/14/2015 | 500 (5 pgs) | Certificate of Service *RE: Entered Order Granting Motion for Relief from the Automatic Stay* Filed by Creditor U.S. Bank, N.A., as trustee, in trust for the holders of the J.P. Morgan Alternative Loan Trust 2006-A1 Mortgage Pass-Through Certificates (RE: related document(s)485 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)). (Domeyer, Mark) (Entered: 07/14/2015) |
| 07/20/2015 | 501 (2 pgs; 2 docs) | Notice of Change of Address Filed by Creditor California Housing Finance Agency. (Attachments: # 1 Proof of Service) (Klott, Leslie) (Entered: 07/20/2015) |
| 07/23/2015 | 502 (2 pgs) | Court's Tentative Ruling (RE: related document(s)486 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, as servicer for U.S. Bank National Association, as Trustee of Harborview 2005-13 Trust Fund) (Beauchamp (Cheek), Sonia) (Entered: 07/23/2015) |
| 07/29/2015 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20197834. (admin) (Entered: 07/30/2015) |
| 07/29/2015 | | Receipt of Photocopies Fee - $1.50 by 01. Receipt Number 20197834. (admin) (Entered: 07/30/2015) |
| 08/03/2015 | 503 (4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 486 ) Signed on 8/3/2015 (Beauchamp (Cheek), Sonia) (Entered: 08/03/2015) |
| 08/05/2015 | 504 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)503 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 08/05/2015. (Admin.) (Entered: 08/05/2015) |
| 08/21/2015 | 505 (38 pgs; 3 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1795 El Pico Dr., El Cajon, CA 92020 *with Proof of Service*. Fee Amount $176, Filed by Creditor Deutsche Bank National Trust Company as Trustee For Residential Asset Securitization Trust Series 2005-A15 Mortgage Pass-Through Certificates, Series-2005-O, by Ocwen Loan Servicing, LLC, as Servicer (Attachments: # 1 Supplemental Declaration # 2 Exhibit) (Klott, Leslie) (Entered: 08/21/2015) |
| 08/21/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,mrmp] ( 176.00) Filing Fee. Receipt number 40650345. Fee amount 176.00. (re: Doc# 505) (U.S. Treasury) (Entered: 08/21/2015) |

| | | |
|---|---|---|
| 08/21/2015 | 506 | Hearing Set (RE: related document(s)505 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company as Trustee For Residential Asset Securitization Trust Series 2005-A15 Mortgage Pass-Through Certificates, Series-2005-O, by Ocwen Loan Servicing, LLC, as Servicer) The Hearing date is set for 9/22/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 08/21/2015) |
| 08/28/2015 | 507 (75 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 424 Christina Court, Antioch, CA 94509 *with proof of service*. Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A. (Attachments: # 1 Exhibits 1-8) (Nagata, Marisol) (Entered: 08/28/2015) |
| 08/28/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 40701992. Fee amount 176.00. (re: Doc# 507) (U.S. Treasury) (Entered: 08/28/2015) |
| 08/31/2015 | 508 | Hearing Set (RE: related document(s)507 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A.) The Hearing date is set for 9/22/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 08/31/2015) |
| 09/24/2015 | 509 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 505 ) Signed on 9/24/2015 (Beauchamp (Cheek), Sonia) (Entered: 09/24/2015) |
| 09/26/2015 | 510 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)509 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 09/26/2015. (Admin.) (Entered: 09/26/2015) |
| 09/28/2015 | 511 (2 pgs) | Court's Tentative Ruling (RE: related document(s)505 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company as Trustee For Residential Asset Securitization Trust Series 2005-A15 Mortgage Pass-Through Certificates, Series-2005-O, by Ocwen Loan Servicing, LLC, as Servicer) (Beauchamp (Cheek), Sonia) (Entered: 09/28/2015) |
| 09/28/2015 | 512 (2 pgs) | Court's Tentative Ruling (RE: related document(s)507 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A.) (Beauchamp (Cheek), Sonia) (Entered: 09/28/2015) |
| 09/30/2015 | | Receipt of Certification Fee - $11.00 by 47. Receipt Number 60127648. (admin) (Entered: 10/01/2015) |
| 10/05/2015 | 513 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Marth, Angie. (Marth, Angie) (Entered: 10/05/2015) |
| 10/08/2015 | 514 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 507 ) Signed on 10/8/2015 (Beauchamp (Cheek), Sonia) (Entered: 10/08/2015) |

| 10/10/2015 | 515<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)514 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 10/10/2015. (Admin.) (Entered: 10/15/2015) |
| 10/16/2015 | | Receipt of Certification Fee - $11.00 by 32. Receipt Number 60127954. (admin) (Entered: 10/19/2015) |
| 11/13/2015 | 516<br>(53 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 6369 Creekcrest Circle, Citrus Heights, CA 95621 . Fee Amount $176, Filed by Creditor U.S. Bank, N.A., successor trustee to LaSalle Bank National Association, on behalf of the holders of Bear Stearns Asset Backed Securities I Trust 2004-HE11, Asset-Backed Certificates Series 2004-HE11 (Attachments: # 1 Exhibits) (Domeyer, Mark) (Entered: 11/13/2015) |
| 11/13/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 41248680. Fee amount 176.00. (re: Doc# 516) (U.S. Treasury) (Entered: 11/13/2015) |
| 11/13/2015 | 517 | Hearing Set (RE: related document(s)516 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank, N.A., successor trustee to LaSalle Bank National Association, on behalf of the holders of Bear Stearns Asset Backed Securities I Trust 2004-HE11, Asset-Backed Certificates Series 2004-HE11) The Hearing date is set for 12/15/2015 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 11/13/2015) |
| 11/25/2015 | 518<br>(51 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27663 Ironstone Dr 3, Santa Clarita, CA 91387 . Fee Amount $176, Filed by Creditor Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-14ATT (Attachments: # 1 Exhibit) (Marth, Angie) (Entered: 11/25/2015) |
| 11/25/2015 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 41327788. Fee amount 176.00. (re: Doc# 518) (U.S. Treasury) (Entered: 11/25/2015) |
| 11/25/2015 | 519<br>(2 pgs; 2 docs) | Notice of Hearing *Amended* Filed by Creditor Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-14ATT (RE: related document(s)518 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27663 Ironstone Dr 3, Santa Clarita, CA 91387 . Fee Amount $176, Filed by Creditor Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-14ATT (Attachments: # 1 Exhibit)). (Attachments: # 1 Proof of Service) (Marth, Angie) (Entered: 11/25/2015) |
| 11/25/2015 | 520 | Hearing Set (RE: related document(s)518 Motion for Relief from Stay - Real Property filed by Creditor Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-14ATT) The Hearing date is set for 1/5/2016 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 11/25/2015) |

| | | |
|---|---|---|
| 12/17/2015 | [521](#)<br>(6 pgs) | Notice of lodgment *RE: Motion for Relief from Automatic Stay* Filed by Creditor U.S. Bank, N.A., successor trustee to LaSalle Bank National Association, on behalf of the holders of Bear Stearns Asset Backed Securities I Trust 2004-HE11, Asset-Backed Certificates Series 2004-HE11 (RE: related document(s)[516](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 6369 Creekcrest Circle, Citrus Heights, CA 95621 . Fee Amount $176, Filed by Creditor U.S. Bank, N.A., successor trustee to LaSalle Bank National Association, on behalf of the holders of Bear Stearns Asset Backed Securities I Trust 2004-HE11, Asset-Backed Certificates Series 2004-HE11 (Attachments: # 1 Exhibits)). (Domeyer, Mark) (Entered: 12/17/2015) |
| 12/18/2015 | [522](#)<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [516](#) ) Signed on 12/18/2015 (Beauchamp (Cheek), Sonia) (Entered: 12/18/2015) |
| 12/20/2015 | [523](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[522](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 12/20/2015. (Admin.) (Entered: 12/20/2015) |
| 12/22/2015 | [524](#)<br>(2 pgs) | Court's Tentative Ruling (RE: related document(s)[516](#) Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank, N.A., successor trustee to LaSalle Bank National Association, on behalf of the holders of Bear Stearns Asset Backed Securities I Trust 2004-HE11, Asset-Backed Certificates Series 2004-HE11) (Beauchamp (Cheek), Sonia) (Entered: 12/22/2015) |
| 12/22/2015 | | Receipt of Certification Fee - $11.00 by 19. Receipt Number 20202905. (admin) (Entered: 12/23/2015) |
| 01/08/2016 | [525](#)<br>(4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [518](#) ) Signed on 1/8/2016 (Beauchamp (Cheek), Sonia) (Entered: 01/08/2016) |
| 01/10/2016 | [526](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[525](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 01/10/2016. (Admin.) (Entered: 01/10/2016) |
| 01/14/2016 | [527](#)<br>(2 pgs) | Court's Tentative Ruling (RE: related document(s)[518](#) Motion for Relief from Stay - Real Property filed by Creditor Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-14ATT) (Beauchamp (Cheek), Sonia) (Entered: 01/14/2016) |
| 01/22/2016 | [528](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Delmotte, Joseph. (Delmotte, Joseph) (Entered: 01/22/2016) |
| 02/11/2016 | [529](#)<br>(117 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 6239 Jumilla Avenue, Los Angeles, California 91367 *with proof of service*. Fee Amount $176, Filed by Creditor WILMINGTON SAVINGS FUND SOCIETY, FSB, doing business as CHRISTIANA TRUST, not in its individual capacity |

| | | |
|---|---|---|
| | | its Trustee but solely as Trustee for BCAT 2014-6TT (Attachments: # 1 Exhibit 1-6) (Delmotte, Joseph) (Entered: 02/11/2016) |
| 02/11/2016 | 530 | Hearing Set (RE: related document(s)529 Motion for Relief from Stay - Real Property filed by Creditor WILMINGTON SAVINGS FUND SOCIETY, FSB, doing business as CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for BCAT 2014-6TT) The Hearing date is set for 3/8/2016 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 02/11/2016) |
| 02/11/2016 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 41833550. Fee amount 176.00. (re: Doc# 529) (U.S. Treasury) (Entered: 02/11/2016) |
| 03/04/2016 | 531 (3 pgs) | Request for special notice Filed by Creditor MTGLQ Investors, L.P.,. (Jafarnia, Merdaud) (Entered: 03/04/2016) |
| 03/07/2016 | 532 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Delmotte, Joseph. (Delmotte, Joseph) (Entered: 03/07/2016) |
| 03/11/2016 | 533 (3 pgs) | Court's Tentative Ruling (RE: related document(s)529 Motion for Relief from Stay - Real Property filed by Creditor WILMINGTON SAVINGS FUND SOCIETY, FSB, doing business as CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for BCAT 2014-6TT) (Beauchamp (Cheek), Sonia) (Entered: 03/11/2016) |
| 04/01/2016 | 534 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 529 ) Signed on 4/1/2016 (Beauchamp (Cheek), Sonia) (Entered: 04/01/2016) |
| 04/03/2016 | 535 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)534 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 04/03/2016. (Admin.) (Entered: 04/03/2016) |
| 05/03/2016 | 536 (45 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 24491 Mandeville Dr, Laguna Hills, California 92653-6236 *with Proof of Service*. Fee Amount $176, Filed by Creditor Wells Fargo Bank, N.A. (Attachments: # 1 Exhibit 1-5) (Delmotte, Joseph) (Entered: 05/03/2016) |
| 05/03/2016 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 42402327. Fee amount 176.00. (re: Doc# 536) (U.S. Treasury) (Entered: 05/03/2016) |
| 05/03/2016 | 537 | Hearing Set (RE: related document(s)536 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A.) The Hearing date is set for 5/24/2016 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 05/03/2016) |
| 05/19/2016 | 538 (53 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1212 Claremont Court, Brentwood, California 94513 . Fee Amount $176, Filed by Creditor |

| | | |
|---|---|---|
| | | MTGLQ Investors, L.P., (Attachments: # 1 Exhibit 1-6) (Richey, Cassandra) (Entered: 05/19/2016) |
| 05/19/2016 | | Receipt of Motion for Relief from Stay - Real Property(2:11-bk-19260-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 42512864. Fee amount 176.00. (re: Doc# 538) (U.S. Treasury) (Entered: 05/19/2016) |
| 05/19/2016 | 539 | Hearing Set (RE: related document(s)538 Motion for Relief from Stay - Real Property filed by Creditor MTGLQ Investors, L.P.,) The Hearing date is set for 6/14/2016 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Kaaumoana, William) (Entered: 05/19/2016) |
| 05/25/2016 | 540 (2 pgs) | Court's Tentative Ruling (RE: related document(s)536 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A.) (Beauchamp (Cheek), Sonia) (Entered: 05/25/2016) |
| 06/01/2016 | 541 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 536 ) Signed on 6/1/2016 (Kaaumoana, William) (Entered: 06/01/2016) |
| 06/03/2016 | 542 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)541 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/03/2016. (Admin.) (Entered: 06/03/2016) |
| 06/10/2016 | | Receipt of Certification Fee - $11.00 by 03. Receipt Number 20208392. (admin) (Entered: 06/13/2016) |
| 06/10/2016 | | Receipt of Forms - $1.50 by 03. Receipt Number 20208392. (admin) (Entered: 06/13/2016) |
| 06/17/2016 | 543 (7 pgs) | Notice of lodgment of Order Granting Relief from Stay Filed by Creditor MTGLQ Investors, L.P., (RE: related document(s)538 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 1212 Claremont Court, Brentwood, California 94513 . Fee Amount $176, Filed by Creditor MTGLQ Investors, L.P., (Attachments: # 1 Exhibit 1-6)). (Torres-Brito, Diana) (Entered: 06/17/2016) |
| 06/23/2016 | 544 (3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 538 ) Signed on 6/23/2016 (Kaaumoana, William) (Entered: 06/23/2016) |
| 06/25/2016 | 545 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)544 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/25/2016. (Admin.) (Entered: 06/25/2016) |
| 06/28/2016 | 546 | Bankruptcy Case Closed - DISCHARGE. Order of Discharge in the above referenced case was entered and notice was provided to parties in interest. Since it appears that no further matters are required that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Carlos Humberto Velasquez, 376 Trustee's Motion to Dismiss Case (batch), 389 Meeting of Creditors Chapter 7 Asset, 407 Motion for |

Relief from Stay - Real Property filed by Creditor Christiana Trust, a division of Wilmington Savings Fund Society, FSB, not in its individual capacity but as Trustee of ARLP Trust 3, by Ocwen Loan Servicing, LLC, as servicer, 410 Motion for Relief from Stay - Real Property filed by Creditor OneWest Bank N.A. FKA OneWest Bank, FSB, 420 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., as Trustee, for the certificate holders of Asset-Backed Pass-Through Certificates, Series, 2005-WCW2, 423 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, its assignees and/or successors, 429 Motion for Relief from Stay - Real Property filed by Creditor PennyMac Holdings, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC, 436 Motion for Relief from Stay - Real Property filed by Creditor PennyMac Holdings, LLC FKA PennyMac Mortgage Investment Trust Holdings I, LLC its successors and/or assigns by its duly authorized agent PennyMac Loan Services, LLC, 445 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-QA7, 447 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank NA, successor trustee to Bank of America, NA, successor in interest to LaSalle Bank NA as trustee for Washington Mutual Mortgage Pass-Through Certificates WaMu Series 2007-0A4 Trust, its ass, 461 Motion for Relief from Stay - Real Property filed by Creditor The Bank of New York Mellon Trust Company, N.A. f/k/a The Bank of New York Trust Company, N.A., as successor in interest to JPMorgan Chase Bank, N.A. as Trustee for MASTR Adjustable Rate Mortgages Tru, 463 Motion for Relief from Stay - Real Property filed by Creditor CITIMORTGAGE, INC, 469 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank, N.A., as trustee, in trust for the holders of the J.P. Morgan Alternative Loan Trust 2006-A1 Mortgage Pass-Through Certificates, 471 Motion for Relief from Stay - Real Property filed by Creditor The Bank of New York Mellon, fka The Bank of New York as Successor Trustee to JPMorgan Chase Bank, N.A. as Trustee for the Holders of SAMI II Trust 2006-AR3, Mortgage Pass-Through Certificates, Series, 473 Motion for Relief from Stay - Real Property filed by Creditor THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWALT, INC., ALTERNATIVE LOAN TRUST 2007-OH3, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-OH3, 475 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, as servicer for Wells Fargo Bank, National Association as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005-17, 478 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Co., et al, 480 Motion for Relief from Stay - Real Property filed by Creditor Wilmington Trust Company not in its individual capacity but solely as Successor Trustee to Bank of America, National Association as successor by merger to LaSalle Bank National Association as Trustee, 486 Motion for Relief from Stay - Real Property filed by Creditor Nationstar Mortgage LLC, as servicer for U.S. Bank National Association, as Trustee of Harborview 2005-13 Trust Fund, 505 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company as Trustee For Residential Asset Securitization Trust Series 2005-A15 Mortgage Pass-Through Certificates, Series-2005-O, by Ocwen Loan Servicing, LLC, as Servicer, 507 Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., 516 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank, N.A., successor trustee to LaSalle Bank National Association, on behalf of the holders of Bear Stearns Asset Backed Securities I Trust 2004-HE11, Asset-Backed Certificates Series 2004-HE11, 518 Motion for Relief from Stay - Real Property filed by Creditor

| | | Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity, but solely as trustee for BCAT 2015-14ATT, [529](#) Motion for Relief from Stay - Real Property filed by Creditor WILMINGTON SAVINGS FUND SOCIETY, FSB, doing business as CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for BCAT 2014-6TT, [536](#) Motion for Relief from Stay - Real Property filed by Creditor Wells Fargo Bank, N.A., [538](#) Motion for Relief from Stay - Real Property filed by Creditor MTGLQ Investors, L.P.,) (Kaaumoana, William) (Entered: 06/28/2016) |
|---|---|---|
| 07/12/2016 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20209418. (admin) (Entered: 07/13/2016) |
| 07/12/2016 | | Receipt of Photocopies Fee - $1.50 by 01. Receipt Number 20209418. (admin) (Entered: 07/13/2016) |

**PACER Service Center**

**Transaction Receipt**

05/16/2024 13:44:37

| PACER Login: | Florida01 | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 2:11-bk-19260-WB Fil or Ent: filed To: 5/16/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| Billable Pages: | 30 | Cost: | 3.00 |

CLOSED, PRVDISCH, DISMISSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
### Bankruptcy Petition #: 6:11-bk-44153-WJ

*Date filed:* 11/04/2011
*Date terminated:* 02/09/2012
*Debtor dismissed:* 12/15/2011
*341 meeting:* 12/14/2011

*Assigned to:* Wayne E. Johnson
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Other Reason

**Debtor**
**Kenneth Alan Hall**
27300 Capricho Circle
Temecula, CA 92590
RIVERSIDE-CA
SSN / ITIN: xxx-xx-2023

represented by **Christopher S Hammatt - SUSPENDED -**
Law Offices of Christopher S Hammatt
41877 Enterprise Cir N Ste 211
Temecula, CA 92590
951-296-9927
Fax : 951-296-9928

**Trustee**
**Rod (WJ) Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 11/04/2011 | [1](#)<br>(49 pgs; 2 docs) | Chapter 13 Voluntary Petition . Fee Amount $281 Filed by Kenneth Alan Hall Debtor Certification of Employment Income due by 11/18/2011. Incomplete Filings due by 11/18/2011. (Rhoads, Merrilynn) (Entered: 11/04/2011) |
| 11/04/2011 | | Judge Wayne E. Johnson added to case due to prior related case 6:11-bk-16957-WJ (Rhoads, Merrilynn) (Entered: 11/04/2011) |
| 11/04/2011 | [2](#)<br>(3 pgs) | Meeting of Creditors 341(a) meeting to be held on 12/14/2011 at 08:00 AM at RM 200A, 3685 Main Street, 2nd Floor, Riverside. CA 92501.Objection 523 Complaint Due: 2/13/2012. Proofs of Claims due by 3/13/2012. Government Proof of Claim due by 5/2/2012. Last day to Object to Confirmation 12/14/2011. Confirmation hearing to be held on 12/14/2011 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA |

| | | Assigned. Case judge is Wayne E. Johnson (Rhoads, Merrilynn) (Entered: 11/04/2011) |
|---|---|---|
| 11/04/2011 | 3 | Notice of Requirement to Complete Course in Financial Management (BNC) . (Rhoads, Merrilynn) WARNING: Form docketed to case due to clerical error. Modified on 11/7/2011 (Badraun, Carrie). (Entered: 11/04/2011) |
| 11/04/2011 | 4 | Statement of Social Security Number(s) Form B21 Filed by Debtor Kenneth Alan Hall . (Rhoads, Merrilynn) (Entered: 11/04/2011) |
| 11/04/2011 | 5 (3 pgs) | Certificate of Credit Counseling , Exhibit D Filed by Debtor Kenneth Alan Hall . (Rhoads, Merrilynn) (Entered: 11/04/2011) |
| 11/04/2011 | 6 (11 pgs) | Chapter 13 Plan Filed by Debtor Kenneth Alan Hall . (Rhoads, Merrilynn) (Entered: 11/04/2011) |
| 11/04/2011 | | Receipt of Chapter 13 Filing Fee - $281.00 by 07. Receipt Number 60088369. (admin) (Entered: 11/07/2011) |
| 11/06/2011 | 7 (5 pgs) | BNC Certificate of Notice (RE: related document(s) 2 Meeting of Creditors Chapter 13) No. of Notices: 7. Notice Date 11/06/2011. (Admin.) (Entered: 11/06/2011) |
| 11/06/2011 | 8 (3 pgs) | BNC Certificate of Notice (RE: related document(s) 1 Voluntary Petition (Chapter 13) filed by Debtor Kenneth Alan Hall) No. of Notices: 2. Notice Date 11/06/2011. (Admin.) (Entered: 11/06/2011) |
| 11/06/2011 | 9 (5 pgs) | BNC Certificate of Notice (RE: related document(s) 3 Notice of Requirement to Complete Course in Financial Management (BNC)) No. of Notices: 2. Notice Date 11/06/2011. (Admin.) (Entered: 11/06/2011) |
| 11/08/2011 | 10 (2 pgs) | Statement Filed by Trustee Rod (WJ) Danielson (TR). (Danielson (TR), Rod (WJ)) (Entered: 11/08/2011) |
| 11/14/2011 | 11 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Ramesh Singh on behalf of Courtesy NEF. (Singh, Ramesh) (Entered: 11/14/2011) |
| 11/18/2011 | 12 (1 pg) | Debtor's Certification of Employment Income Filed by Debtor Kenneth Alan Hall (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Aguilar, Arleen) (Entered: 11/18/2011) |
| 11/18/2011 | 13 (1 pg) | Certificate of Debtor Education Filed by Debtor Kenneth Alan Hall (Aguilar, Arleen) (Entered: 11/18/2011) |
| 11/23/2011 | 14 (2 pgs) | Deficiency Notice RE: Debtors Certification of Completion of Instructional Course Concerning Personal Financial Management with proof of service (Aguilar, Arleen) (Entered: 11/23/2011) |
| 12/01/2011 | 15 (2 pgs) | Financial Management Course Certificate Filed by Debtor Kenneth Alan Hall . (Aguilar, Arleen) (Entered: 12/06/2011) |
| 12/06/2011 | 16 | Hearing Set (RE: related document(s)6 Chapter 13 Plan filed by Debtor Kenneth Alan Hall) Confirmation hearing to be held on 12/14/2011 at |

| | | |
|---|---|---|
| | | 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (Gooch, Yvonne) (Entered: 12/06/2011) |
| 12/14/2011 | [17](#) (1 pg) | Hearing Held Re Confirmation of Chapter 13 Plan - Confirmation denied. Case dismissed without prejudice. (RE: related document(s)6 Chapter 13 Plan filed by Debtor Kenneth Alan Hall) (Avalos, Marie) (Entered: 12/15/2011) |
| 12/15/2011 | [18](#) (1 pg) | ORDER and Notice of dismissal arising from chapter 13 confirmation hearing - **Debtor** Dismissed. (BNC) (Avalos, Marie) (Entered: 12/15/2011) |
| 12/16/2011 | [19](#) (1 pg) | Request for special notice Filed by Creditor Capital One Auto Finance Department. (Aiken, Michael) (Entered: 12/16/2011) |
| 12/17/2011 | [20](#) (3 pgs) | BNC Certificate of Notice (RE: related document(s)18 ORDER and Notice of Dismissal arising from Ch 13 Conf. Hrg. (BNC)) No. of Notices: 7. Notice Date 12/17/2011. (Admin.) (Entered: 12/17/2011) |
| 12/19/2011 | [21](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Edward T Weber on behalf of Courtesy NEF. (Weber, Edward) (Entered: 12/19/2011) |
| 12/20/2011 | [22](#) (4 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod (WJ)) (Entered: 12/20/2011) |
| 02/01/2012 | [23](#) (1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Trustee Rod (WJ) Danielson (TR). (Danielson (TR), Rod (WJ)) (Entered: 02/01/2012) |
| 02/01/2012 | [24](#) (3 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod (WJ) Danielson (TR). (Danielson (TR), Rod (WJ)) (Entered: 02/01/2012) |
| 02/01/2012 | [25](#) (1 pg) | Proof of service Filed by Trustee Rod (WJ) Danielson (TR). (Danielson (TR), Rod (WJ)) (Entered: 02/01/2012) |
| 02/01/2012 | [26](#) (1 pg) | ORDER discharging chapter 13 panel trustee and exonerate bond liability Signed on 2/1/2012. (Avalos, Marie) (Entered: 02/03/2012) |
| 02/09/2012 | [27](#) (1 pg) | Bankruptcy Case Closed - DISCHARGE (Hallock, Valerie) (Entered: 02/09/2012) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/16/2024 13:34:34 | | |
| **PACER Login:** | Florida01 | **Client Code:** |
| **Description:** | Docket Report | **Search Criteria:** | 6:11-bk-44153-WJ Fil or Ent: filed To: 5/16/2024 Doc From: 0 Doc To: 99999999 Term: included Format: |

| | | | |
|---|---|---|---|
| | | | billru/rage counts for documents: included |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

**Incomplete, PRVDISM, DISMISSED, BARDEBTOR, CLOSED**

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:12-bk-30015-WJ

| | |
|---|---|
| | *Date filed:* 08/29/2012 |
| *Assigned to:* Wayne E. Johnson | *Date terminated:* 12/10/2012 |
| Chapter 7 | *Debtor dismissed:* 10/12/2012 |
| Voluntary | *341 meeting:* 10/24/2012 |
| No asset | *Deadline for objecting to discharge:* 12/03/2012 |
| | *Deadline for financial mgmt. course:* 12/03/2012 |

*Debtor disposition:* Dismissed for Abuse

| | |
|---|---|
| **Debtor** | represented by **Christopher S Hammatt -** |
| **Cenoz Enterprises** | **SUSPENDED -** |
| 31805 Temecula Parkway Suite 360 | Law Offices of Christopher S |
| Temecula, CA 92592 | Hammatt |
| RIVERSIDE-CA | 41877 Enterprise Cir N Ste 211 |
| Tax ID / EIN: 26-3401456 | Temecula, CA 92590 |
| | 951-296-9927 |
| | Fax : 951-296-9928 |

**Trustee**
**Steven M Speier (TR)**
Post Office Box 7637
Newport Beach, CA 92658
949-955-1338

| | |
|---|---|
| **U.S. Trustee** | represented by **Abram Feuerstein, esq** |
| **United States Trustee (RS)** | Office of US Trustee |
| 3801 University Avenue, Suite 720 | 3685 Main St Ste 300 |
| Riverside, CA 92501-3200 | Riverside, CA 92501 |
| (951) 276-6990 | 951-276-6975 |
| | Email: abram.s.feuerstein@usdoj.gov |

| Filing Date | # | Docket Text |
|---|---|---|
| 08/29/2012 | 1<br>(10 pgs; 3 docs) | Chapter 7 Voluntary Petition . Fee Amount $306 Filed by Cenoz Enterprises Schedule B due 9/12/2012. Schedule E due 9/12/2012. Schedule F due 9/12/2012. Schedule G due 9/12/2012. Schedule H due 9/12/2012. Statement of Financial Affairs due 9/12/2012. Corporate resolution authorizing filing of petitions due 9/12/2012. Summary of schedules due 9/12/2012. Declaration concerning debtors schedules due 9/12/2012. Disclosure of Compensation of Attorney for Debtor due 9/12/2012. Declaration of attorney limited scope of appearance due 9/12/2012. Corporate Ownership Statement due by 9/12/2012. Incomplete Filings due by 9/12/2012. (Boiko, Michele) (Entered: 08/29/2012) |
| 08/29/2012 | | Judge Wayne E. Johnson added to case due to prior related case 6:12-bk-26068-WJ (Boiko, Michele) (Entered: 08/29/2012) |

| | | |
|---|---|---|
| 08/29/2012 | [2](#)<br>(2 pgs) | Meeting of Creditors 341(a) meeting to be held on 10/3/2012 at 08:00 AM at RM 100B, 3420 Twelfth St., Riverside, CA 92501. Cert. of Financial Management due by 12/3/2012. Last day to oppose discharge or dischargeability is 12/3/2012. (Boiko, Michele) (Entered: 08/29/2012) |
| 08/29/2012 | | Receipt of Chapter 7 Filing Fee - $306.00 by 45. Receipt Number 60100472. (admin) (Entered: 08/30/2012) |
| 08/31/2012 | [3](#)<br>(4 pgs) | BNC Certificate of Notice (RE: related document(s)[2](#) Meeting of Creditors Chapter 7 No Asset) No. of Notices: 3. Notice Date 08/31/2012. (Admin.) (Entered: 08/31/2012) |
| 08/31/2012 | [4](#)<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)[1](#) Voluntary Petition (Chapter 7) filed by Debtor Cenoz Enterprises) No. of Notices: 2. Notice Date 08/31/2012. (Admin.) (Entered: 08/31/2012) |
| 08/31/2012 | [5](#)<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)[1](#) Voluntary Petition (Chapter 7) filed by Debtor Cenoz Enterprises) No. of Notices: 2. Notice Date 08/31/2012. (Admin.) (Entered: 08/31/2012) |
| 09/11/2012 | [6](#)<br>(24 pgs; 3 docs) | Motion to Dismiss Case for Abuse and Notice of Motion (BNC) *United States Trustee's Motion to Dismiss with a One-Year Re-Filing Bar; Memorandum of Points and Authorities; Declaration of Abram S. Feuerstein Filed in Support Thereof with Proof of Service* Filed by U.S. Trustee United States Trustee (RS) (Attachments: # [1](#) Exhibit Exhibits 1 through 4) (Feuerstein, Abram) (Entered: 09/11/2012) |
| 09/11/2012 | [7](#)<br>(2 pgs) | Notice of Hearing *on October 2, 2012 at 3:00 p.m. in Courtroom 302, with Proof of Service for:* Filed by U.S. Trustee United States Trustee (RS) (RE: related document(s)[6](#) Motion to Dismiss Case for Abuse and Notice of Motion). (Feuerstein, Abram) (Entered: 09/11/2012) |
| 09/11/2012 | 8 | Hearing Set (RE: related document(s)[6](#) Dismiss Case for Abuse and Notice of Motion (BNC) filed by U.S. Trustee United States Trustee (RS)) The Hearing date is set for 10/2/2012 at 03:00 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (Ochoa, Alice) (Entered: 09/11/2012) |
| 09/12/2012 | [9](#)<br>(2 pgs) | Proof of service *Supplemental Proof Of Service Re United States Trustee's Motion To Dismiss With A One-Year Re-Filing Bar; Memorandum Of Points And Authorities; Declaration Of Abram S. Feuerstein Filed In Support Thereof* Filed by U.S. Trustee United States Trustee (RS) (RE: related document(s)[6](#) Motion to Dismiss Case for Abuse and Notice of Motion (BNC) *United States Trustee's Motion to Dismiss with a One-Year Re-Filing Bar; Memorandum of Points and Authorities; Declaration of Abram S. Feuerstein Filed in Support Thereof with Proof of). (Feuerstein, Abram) (Entered: 09/12/2012)* |
| 09/12/2012 | [10](#)<br>(24 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 34491 Washington Street, Winchester, CA 92596 . Fee Amount $176, Filed by Creditor Crawford Investment Company, its assignees and/or successors in interest (Attachments: # [1](#) Exhibit 1-3) (Mantovani, Bonni) (Entered: 09/12/2012) |
| 09/12/2012 | | Receipt of Motion for Relief from Stay - Real Property(6:12-bk-30015-WJ) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29172246. Fee |

| | | |
|---|---|---|
| | | Claimant 1 / 9 (U.S. Treasury) (Entered: 09/12/2012) |
| 09/12/2012 | 11 | Hearing Set (RE: related document(s)10 Motion for Relief from Stay - Real Property filed by Creditor Crawford Investment Company, its assignees and/or successors in interest) The Hearing date is set for 10/9/2012 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (Ochoa, Alice) (Entered: 09/12/2012) |
| 09/13/2012 | 12 (3 pgs) | BNC Certificate of Notice (RE: related document(s)6 Dismiss Case for Abuse and Notice of Motion (BNC) filed by U.S. Trustee United States Trustee (RS)) No. of Notices: 4. Notice Date 09/13/2012. (Admin.) (Entered: 09/13/2012) |
| 10/02/2012 | 13 (1 pg) | Document Hearing Held re United States Trustee's motion to dismiss with a one-year re-filing bar - Motion granted - Case dismissed - 365 day bar to re-filing. (RE: related document(s)6 Dismiss Case for Abuse and Notice of Motion (BNC) filed by U.S. Trustee United States Trustee (RS)) (Ochoa, Alice) (Entered: 10/03/2012) |
| 10/04/2012 | 14 | Continuance of Meeting of Creditors (Rule 2003(e)) (Trustee's 341 Filings) 341(a) Meeting Continued to be held on 10/24/2012 at 08:30 AM at RM 100B, 3420 Twelfth St., Riverside, CA 92501. (Speier (TR), Steven) (Entered: 10/04/2012) |
| 10/09/2012 | 15 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Ly, Nancy. (Ly, Nancy) (Entered: 10/09/2012) |
| 10/09/2012 | 16 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Boivin, Lawrence. (Boivin, Lawrence) (Entered: 10/09/2012) |
| 10/09/2012 | 17 (3 pgs) | Order Denying Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 10 ) Signed on 10/9/2012 (Gooch, Yvonne) (Entered: 10/09/2012) |
| 10/09/2012 | 18 (2 pgs) | Document Hearing Held re re Motion for relief from stay - The motion is denied. The Court adopts its tentative ruling as the final ruling of the Court. (RE: related document(s)10 Motion for Relief from Stay - Real Property filed by Creditor Crawford Investment Company, its assignees and/or successors in interest) (Ochoa, Alice) (Entered: 10/09/2012) |
| 10/10/2012 | 19 (25 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 34491 Washington Street, Winchester, CA 92596 . Fee Amount $176, Filed by Creditor Crawford Investment Company, its assignees and/or successors in interest (Attachments: # 1 Exhibit 1-3) (Marsala, Jeannette) (Entered: 10/10/2012) |
| 10/10/2012 | | Receipt of Motion for Relief from Stay - Real Property(6:12-bk-30015-WJ) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 29622228. Fee amount 176.00. (U.S. Treasury) (Entered: 10/10/2012) |
| 10/11/2012 | 20 | Hearing Set (RE: related document(s)19 Motion for Relief from Stay - Real Property filed by Creditor Crawford Investment Company, its assignees and/or successors in interest) The Hearing date is set for 11/6/2012 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA |

| | | D25-E. TR/Jude judge is Wayne E. Johnson (Ochoa, Alice) (Entered: 10/11/2012) |
|---|---|---|
| 10/11/2012 | [21](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[17](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 3. Notice Date 10/11/2012. (Admin.) (Entered: 10/11/2012) |
| 10/12/2012 | [22](#)<br>(4 pgs) | Order Granting United States Trustee's Motion to Dismiss With A One-Year Re-Filing Bar **Debtor** Dismissed. (Related Doc # [6](#)) Signed on 10/12/2012. (I, deputy clerk, who is making this entry, certify that service on all parties under section II was completed, Francisco, Mark) (Francisco, Mark) (Entered: 10/12/2012) |
| 10/26/2012 | 24 | Chapter 7 Trustee's Report of No Distribution: I, Steven M Speier (TR), having been appointed trustee of the estate of the above-named debtor(s), report that this case was dismissed or converted. I have neither received any property nor paid any monies on account of this estate. I hereby certify that the chapter 7 estate of the above-named debtor(s) has been fully administered through the date of conversion or dismissal. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 0 months. Assets Abandoned (without deducting any secured claims): Not Applicable, Assets Exempt: Not Applicable, Claims Scheduled: Not Applicable, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Applicable. . (Speier (TR), Steven) (Entered: 10/26/2012) |
| 11/06/2012 | [25](#)<br>(3 pgs) | Document Hearing Held re Motion for relief from stay - The motion is granted based on the final ruling posted by the Court. (RE: related document(s)[19](#) Motion for Relief from Stay - Real Property filed by Creditor Crawford Investment Company, its assignees and/or successors in interest) (Ochoa, Alice) (Entered: 11/06/2012) |
| 11/09/2012 | [26](#)<br>(6 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [19](#) ) Signed on 11/9/2012 (Gooch, Yvonne) (Entered: 11/09/2012) |
| 11/11/2012 | [27](#)<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[26](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 3. Notice Date 11/11/2012. (Admin.) (Entered: 11/11/2012) |
| 11/15/2012 | | Receipt of Certification Fee - $11.00 by 17. Receipt Number 60103067. (admin) (Entered: 11/19/2012) |
| 12/10/2012 | 28 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Hawkinson, Susan) (Entered: 12/10/2012) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/16/2024 13:58:06 | | | |
| **PACER Login:** | Florida01 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 6:12-bk-30015-WJ Fil or Ent: filed To: 5/16/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

Incomplete, DISMISSED, CLOSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
### Bankruptcy Petition #: 6:15-bk-12733-MH

| | |
|---|---|
| | *Date filed:* 03/20/2015 |
| | *Date terminated:* 05/14/2015 |
| | *Debtor dismissed:* 04/16/2015 |
| | *341 meeting:* 04/22/2015 |

*Assigned to:* Mark D. Houle
Chapter 7
Voluntary
No asset

*Debtor disposition:* Dismissed for Failure to File Information

| **Debtor** | represented by **Richard J Soule - SUSPENDED** |
|---|---|
| **Apogee Western Inc** | **-** |
| 27300 Capricho Cir | 4195 Chestnut St |
| Temecula, CA 92590 | Riverside, CA 92501 |
| RIVERSIDE-CA | 951-774-0844 |
| Tax ID / EIN: 46-3975292 | Fax : 951-276-2529 |
| | Email: rjattorney1@aol.com |

**Trustee**
**John P Pringle (TR)**
Roquemore, Pringle & Moore, Inc.
13300 Crossroads Parkway North Suite 185
City of Industry, CA 91746
(323) 724-3117

*U.S. Trustee*
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 03/20/2015 | **1**<br>(15 pgs; 3 docs) | Chapter 7 Voluntary Petition . Fee Amount $335 Filed by Apogee Western Inc Summary of Schedules (Form B6 Pg 1) due 4/3/2015. Schedule B (Form B6B) due 4/3/2015. Schedule E (Form B6E) due 4/3/2015. Schedule G (Form B6G) due 4/3/2015. Schedule H (Form B6H) due 4/3/2015. Declaration Concerning Debtors Schedules (Form B6) due 4/3/2015. Statement of Financial Affairs (Form B7) due 4/3/2015. Corporate resolution authorizing filing of petitions due 4/3/2015. Corporate Ownership Statement due by 4/3/2015. Incomplete Filings due by 4/3/2015. (Tapia, Eileen) (Entered: 03/20/2015) |
| 03/20/2015 | **2**<br>(4 pgs; 2 docs) | Meeting of Creditors with 341(a) meeting to be held on 04/22/2015 at 01:00 PM at RM 103, 3801 University Ave., Riverside, CA 92501. (Tapia, Eileen) (Entered: 03/20/2015) |

| 03/20/2015 | | Receipt of Chapter 7 Filing Fee - $335.00 by 30. Receipt Number 60123763. (admin) (Entered: 03/23/2015) |
|---|---|---|
| 03/22/2015 | 3<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)2 Meeting (AutoAssign Chapter 7b)) No. of Notices: 5. Notice Date 03/22/2015. (Admin.) (Entered: 03/22/2015) |
| 03/22/2015 | 4<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Apogee Western Inc) No. of Notices: 1. Notice Date 03/22/2015. (Admin.) (Entered: 03/22/2015) |
| 03/22/2015 | 5<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Apogee Western Inc) No. of Notices: 1. Notice Date 03/22/2015. (Admin.) (Entered: 03/22/2015) |
| 04/16/2015 | 6<br>(1 pg) | ORDER and notice of dismissal for failure to file schedules, statements, and/or plan - **Debtor** Dismissed. (BNC) Signed on 4/16/2015 (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Apogee Western Inc). (Sandoval, Rosanna) (Entered: 04/16/2015) |
| 04/18/2015 | 7<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)6 ORDER and notice of dismissal for failure to file schedules, statements, and/or plan (Option A or Option B) (BNC)) No. of Notices: 5. Notice Date 04/18/2015. (Admin.) (Entered: 04/18/2015) |
| 04/28/2015 | | Chapter 7 Trustee's Report of No Distribution: I, John P Pringle (TR), having been appointed trustee of the estate of the above-named debtor(s), report that this case was dismissed or converted. I have neither received any property nor paid any monies on account of this estate. I hereby certify that the chapter 7 estate of the above-named debtor(s) has been fully administered through the date of conversion or dismissal. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 0 months. Assets Abandoned (without deducting any secured claims): Not Applicable, Assets Exempt: Not Applicable, Claims Scheduled: Not Applicable, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Applicable. Filed by Trustee John P Pringle (TR) (RE: related document(s)2 Meeting of Creditors with 341(a) meeting to be held on 04/22/2015 at 01:00 PM at RM 103, 3801 University Ave., Riverside, CA 92501.). (Pringle (TR), John) (Entered: 04/28/2015) |
| 05/14/2015 | 8 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Eudy, Debra) (Entered: 05/14/2015) |

**PACER Service Center**

**Transaction Receipt**

| | | | |
|---|---|---|---|
| | 05/16/2024 14:01:49 | | |
| **PACER Login:** | Florida01 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 6:15-bk-12733-MH Fil or Ent: filed To: 5/16/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

DISMISSED, Repeat-cacb, PlnDue, DsclsDue, Incomplete, RepeatPACER, CLOSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:15-bk-14021-MH

| | |
|---|---|
| | *Date filed:* 04/22/2015 |
| | *Date terminated:* 07/29/2015 |
| *Assigned to:* Mark D. Houle | *Debtor dismissed:* 05/28/2015 |
| Chapter 11 | *341 meeting:* 05/27/2015 |
| Voluntary | |
| Asset | |

*Debtor disposition:* Dismissed for Other Reason

| | |
|---|---|
| **Debtor** | represented by **Alan L Mohill - SUSPENDED -** |
| **Apogee Western Inc** | 43020 Blackdeer Loop Suite 101 |
| 27300 Capricho Circle | Temecula, CA 92590 |
| Temecula, CA 92590 | 951-296-3307 |
| RIVERSIDE-CA | |
| Tax ID / EIN: 46-3975292 | |
| | |
| **U.S. Trustee** | represented by **Michael J Bujold** |
| **United States Trustee (RS)** | Office of the U.S. Trustee |
| 3801 University Avenue, Suite 720 | 915 Wilshire Boulevard |
| Riverside, CA 92501-3200 | Suite 1850 |
| (951) 276-6990 | Los Angeles, CA 90017 |
| | 213-894-6811 |
| | Fax : 213-894-6778 |
| | Email: Michael.J.Bujold@usdoj.gov |

| Filing Date | # | Docket Text |
|---|---|---|
| 04/22/2015 | 1 (8 pgs; 3 docs) | Chapter 11 Voluntary Petition. Fee Amount $1717 Filed by Apogee Western Inc List of Equity Security Holders due 5/6/2015. Summary of Schedules (Form B6 Pg 1) due 5/6/2015. Schedule A (Form B6A) due 5/6/2015. Schedule B (Form B6B) due 5/6/2015. Schedule D (Form B6D) due 5/6/2015. Schedule E (Form B6E) due 5/6/2015. Schedule F (Form B6F) due 5/6/2015. Schedule G (Form B6G) due 5/6/2015. Schedule H (Form B6H) due 5/6/2015. Declaration Concerning Debtors Schedules (Form B6) due 5/6/2015. Statement of Financial Affairs (Form B7) due 5/6/2015. Corporate resolution authorizing filing of petitions due 5/6/2015. Corporate Ownership Statement due by 5/6/2015.Statement of Related Cases due 5/6/2015. Disclosure of Compensation of Attorney for Debtor (Form B203) due 5/6/2015. Verification of Master Mailing List of Creditors (LBR 1007-1(d)- Local Form) due 5/6/2015. Incomplete Filings due by 5/6/2015. (Romero, Kimberly) (Entered: 04/22/2015) |
| 04/22/2015 | | Judge Mark D. Houle added to case due to prior related case 6:15-12733-MH. (Romero, Kimberly) (Entered: 04/22/2015) |
| 04/22/2015 | | Receipt of Chapter 11 Filing Fee - $1717.00 by 14. Receipt Number 60124468. (admin) (Entered: 04/23/2015) |

| | | |
|---|---|---|
| 04/23/2015 | | Notice of Debtor's Prior Filings for debtor Apogee Western Inc Case Number 15-12733, Chapter 7 filed in California Central Bankruptcy on 03/20/2015 , Dismissed for Failure to File Information on 04/16/2015. (Admin) (Entered: 04/23/2015) |
| 04/24/2015 | 2 (3 pgs) | Order (1) Setting Scheduling Hearing And Case Management Conference And (2) Requiring Status Report (Related Doc # doc ) Signed on 4/24/2015 (Cargill, Rita) (Entered: 04/24/2015) |
| 04/24/2015 | 3 | Hearing Set Order (1) Setting Scheduling Hearing And Case Management Conference And (2) Requiring Status Report. Status hearing to be held on 5/19/2015 at 02:00 PM at Crtrm 303, 3420 Twelfth St., Riverside, CA 92501. The case judge is Mark D. Houle (Cargill, Rita) (Entered: 04/24/2015) |
| 04/24/2015 | 4 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Apogee Western Inc) No. of Notices: 2. Notice Date 04/24/2015. (Admin.) (Entered: 04/24/2015) |
| 04/24/2015 | 5 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Apogee Western Inc) No. of Notices: 2. Notice Date 04/24/2015. (Admin.) (Entered: 04/24/2015) |
| 04/26/2015 | 6 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)2 Order (Generic) (BNC-PDF)) No. of Notices: 2. Notice Date 04/26/2015. (Admin.) (Entered: 04/26/2015) |
| 04/28/2015 | 7 (2 pgs) | Meeting of Creditors 341(a) meeting to be held on 5/27/2015 at 02:30 PM at RM 720, 3801 University Ave., Riverside, CA 92501. (Eudy, Debra) (Entered: 04/28/2015) |
| 04/30/2015 | 8 (3 pgs) | BNC Certificate of Notice (RE: related document(s)7 Meeting of Creditors Chapter 11 & 12) No. of Notices: 6. Notice Date 04/30/2015. (Admin.) (Entered: 04/30/2015) |
| 05/05/2015 | 9 (3 pgs) | Cash Flow Statement for Small Business Filed by Debtor Apogee Western Inc. (Abuzeid, Lara) (Entered: 05/05/2015) |
| 05/15/2015 | 10 (3 pgs) | Application for extension of time to file schedules and/or plan Filed by Debtor Apogee Western Inc (Romero, Kimberly) (Entered: 05/18/2015) |
| 05/15/2015 | 11 (2 pgs) | Declaration of Kenneth Hall, Secretary for Apogee Western Inc., in support of Motion for Extension of Time to File Schedules and Statement of Financial Affairs. Filed by Debtor Apogee Western Inc (RE: related document(s)10 Application for extension of time to file schedules and/or plan). (Romero, Kimberly) (Entered: 05/18/2015) |
| 05/15/2015 | 12 (4 pgs) | Notice of Motion for Order Without Hearing. Filed by Debtor Apogee Western Inc (RE: related document(s)10 Application for extension of time to file schedules and/or plan Filed by Debtor Apogee Western Inc). (Romero, Kimberly) (Entered: 05/18/2015) |
| 05/19/2015 | 13 (17 pgs) | U.S. Trustee Motion to dismiss or convert *Notice of Motion and Motion by United States Trustee to Dismiss or Convert Chapter 11 Case; Memorandum of Points and Authorities in Support of Motion; Declaration of Herman Au in Support Thereof with Exhibits 1 and 2 and Proof of* |

| | | Trustee, E. Filed by U.S. Trustee United States Trustee (RS). (United States Trustee (jks)) (Entered: 05/19/2015) |
|---|---|---|
| 05/19/2015 | [14](#) (17 pgs) | Notice to creditors (BNC-PDF) [13](#) (Cargill, Rita) (Entered: 05/19/2015) |
| 05/19/2015 | 15 | Hearing Set (RE: related document(s)[13](#) U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (RS)) The Hearing date is set for 6/23/2015 at 02:00 PM at Crtrm 303, 3420 Twelfth St., Riverside, CA 92501. The case judge is Mark D. Houle (Cargill, Rita) (Entered: 05/19/2015) |
| 05/19/2015 | 16 | Hearing Held re Scheduling and Case Management Conference - Case Dismissed. Order to follow. (Cargill, Rita) (Entered: 05/19/2015) |
| 05/21/2015 | [17](#) (18 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[14](#) Notice to creditors (BNC-PDF)) No. of Notices: 7. Notice Date 05/21/2015. (Admin.) (Entered: 05/21/2015) |
| 05/28/2015 | [18](#) (2 pgs) | Order Dismissing Chapter 11 Case - IT IS HEREBY ORDERED that: The bankruptcy is DISMISSED; and Judgment is entered in favor of the US Trustee in the sum of $325.00 representing minimum quarterly fees for the calendar year quarter commencing April 1, 2015. (Related Doc #[13](#)) **Debtor** Dismissed (BNC-PDF). Signed on 5/28/2015 (RE: related document(s)[1](#) Voluntary Petition (Chapter 11) filed by Debtor Apogee Western Inc, 3 Hearing (Bk Other) Set, [13](#) U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (RS)). (Sandoval, Rosanna) (Entered: 05/28/2015) |
| 05/28/2015 | [19](#) (1 pg) | Notice of dismissal (BNC) (Sandoval, Rosanna) (Entered: 05/28/2015) |
| 05/30/2015 | [20](#) (2 pgs) | BNC Certificate of Notice (RE: related document(s)[19](#) Notice of dismissal (BNC)) No. of Notices: 6. Notice Date 05/30/2015. (Admin.) (Entered: 05/30/2015) |
| 05/30/2015 | [21](#) (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[18](#) Order Dismissing Case (BNC-PDF)) No. of Notices: 2. Notice Date 05/30/2015. (Admin.) (Entered: 05/30/2015) |
| 06/23/2015 | 22 | Hearing Held re motion to dismiss - Off Calendar - Case dismissed 5/28/15. [13](#) (Cargill, Rita) (Entered: 06/23/2015) |
| 07/29/2015 | 23 | Bankruptcy Case Closed - DISMISSED. An Order dismissing the above referenced case was entered and notice was provided to parties in interest. Since it appears that no further matters are required that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the case is closed. (RE: related document(s)[7](#) Meeting of Creditors Chapter 11 & 12) (Cargill, Rita) (Entered: 07/29/2015) |

**Transaction Receipt**

| 05/16/2024 14:03:42 | | | |
|---|---|---|---|
| **PACER Login:** | Florida01 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 6:15-bk-14021-MH Fil or Ent: filed To: 5/16/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

CLOSED, Repeat-cacb, RepeatPACER

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:19-bk-15023-WJ

| | |
|---|---|
| *Date filed:* | 06/10/2019 |
| *Date terminated:* | 09/24/2019 |
| *Debtor discharged:* | 09/23/2019 |
| *341 meeting:* | 07/18/2019 |
| *Deadline for objecting to discharge:* | 09/16/2019 |
| *Deadline for financial mgmt. course:* | 09/16/2019 |

*Assigned to:* Wayne E. Johnson
Chapter 7
Voluntary
No asset

*Debtor disposition:* Standard Discharge

**Debtor**
**Kenneth Alan Hall**
27300 Capricho Circle
Temecula, CA 92590
RIVERSIDE-CA
SSN / ITIN: xxx-xx-2023

represented by **Benjamin Heston**
Heston & Heston
19700 Fairchild Road
Suite 280
Irvine, CA 92612
951-290-2827
Fax : 949-222-1043
Email: bhestonecf@gmail.com

**Trustee**
**Charles W Daff (TR)**
2107 N. Broadway
Suite 308
Santa Ana, CA 92706
657-218-4800

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 06/10/2019 | 1<br>(14 pgs; 3 docs) | Chapter 7 Voluntary Petition for Individuals . Fee Amount $335 Filed by Kenneth Alan Hall Statement of Intention for Individuals Filing Under Chapter 7 (Form 108) due 07/10/2019. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 06/24/2019. Schedule A/B: Property (Form 106A/B or 206A/B) due 06/24/2019. Schedule C: The Property You Claim as Exempt (Form 106C) due 06/24/2019. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 06/24/2019. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 06/24/2019. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 06/24/2019. Schedule H: Your Codebtors (Form 106H or 206H) due 06/24/2019. Schedule I: Your Income (Form 106I) due 06/24/2019. Schedule J: Your Expenses (Form 106J) due 06/24/2019. Declaration About an Individual Debtors Schedules (Form 106Dec) due 06/24/2019. Statement of Financial Affairs (Form 107 or 207) due 06/24/2019. Chapter 7 Statement of Your Current Monthly |

| | | |
|---|---|---|
| | | due time (Form 122A-2) due: 06/24/2019. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 06/24/2019. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due 06/24/2019. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 06/24/2019. Incomplete Filings due by 06/24/2019. (Heston, Benjamin) WARNING: See docket entry number 4 for corrective actions. Case also deficient for Means Calculation (Form 122A-2) due 6/24/2019 and Means Exempt (Form 122A-1Supp) due 6/24/2019. Modified on 6/10/2019 (Aguilar, Arleen). (Entered: 06/10/2019) |
| 06/10/2019 | 2<br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Kenneth Alan Hall. (Heston, Benjamin) (Entered: 06/10/2019) |
| 06/10/2019 | 3 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Kenneth Alan Hall. (Heston, Benjamin) (Entered: 06/10/2019) |
| 06/10/2019 | 5<br>(3 pgs) | Meeting of Creditors with 341(a) meeting to be held on 07/18/2019 at 08:00 AM at RM 103, 3801 University Ave., Riverside, CA 92501. Objections for Discharge due by 09/16/2019. Cert. of Financial Management due by 09/16/2019 for Debtor and Joint Debtor (if joint case) (Heston, Benjamin) (Entered: 06/10/2019) |
| 06/10/2019 | | Receipt of Voluntary Petition (Chapter 7)(6:19-bk-15023) [misc,volp7] ( 335.00) Filing Fee. Receipt number 49194951. Fee amount 335.00. (re: Doc# 1) (U.S. Treasury) (Entered: 06/10/2019) |
| 06/10/2019 | | Judge Wayne E. Johnson added to case due to prior related case 6:11-bk-44153-WJ. Involvement of Judge Scott C Clarkson Terminated (Aguilar, Arleen). (Entered: 06/10/2019) |
| 06/10/2019 | 4 | Notice to Filer of Correction Made/No Action Required: **Incorrect schedules /statements recorded as deficient. THE PROPER DEFICIENCY HAS BEEN ISSUED. Judge/Trustee was reassigned due to prior case 6:11-bk-44153-WJ. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Kenneth Alan Hall) (Aguilar, Arleen) (Entered: 06/10/2019) |
| 06/11/2019 | | Notice of Debtor's Prior Filings for debtor Kenneth Alan Hall Case Number 96-00778, Chapter 7 filed in California Southern Bankruptcy Court on 01/18/1996; Case Number 11-16957, Chapter 7 filed in California Central Bankruptcy on 03/03/2011 , Standard Discharge on 06/16/2011; Case Number 11-44153, Chapter 13 filed in California Central Bankruptcy on 11/04/2011 , Dismissed for Other Reason on 12/15/2011.(Admin) (Entered: 06/11/2019) |
| 06/12/2019 | 6<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)5 Meeting (AutoAssign Chapter 7)) No. of Notices: 10. Notice Date 06/12/2019. (Admin.) (Entered: 06/12/2019) |
| 06/12/2019 | 7<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Kenneth Alan Hall) No. of Notices: 1. Notice Date 06/12/2019. (Admin.) (Entered: 06/12/2019) |

| | | |
|---|---|---|
| 06/12/2019 | [8](#) (2 pgs) | BNC Certificate of Notice (RE: related document(s)[1](#) Voluntary Petition (Chapter 7) filed by Debtor Kenneth Alan Hall) No. of Notices: 1. Notice Date 06/12/2019. (Admin.) (Entered: 06/12/2019) |
| 06/14/2019 | [9](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Marth, Angie. (Marth, Angie) (Entered: 06/14/2019) |
| 06/21/2019 | [10](#) (41 pgs) | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) , Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) , Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Kenneth Alan Hall (RE: related document(s)[1](#) Voluntary Petition (Chapter 7)). (Heston, Benjamin) (Entered: 06/21/2019) |
| 06/21/2019 | [11](#) (1 pg) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Kenneth Alan Hall (RE: related document(s)[1](#) Voluntary Petition (Chapter 7)). (Heston, Benjamin) (Entered: 06/21/2019) |
| 07/01/2019 | [12](#) (59 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27300 Capricho Circle, Temecula, CA 92590 . Fee Amount $181, Filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005-19XS (Attachments: # [1](#) Exhibit 1-5) (Marth, Angie) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of Motion for Relief from Stay - Real Property(6:19-bk-15023-WJ) [motion,nmrp] ( 181.00) Filing Fee. Receipt number 49317537. Fee amount 181.00. (re: Doc# [12](#)) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 13 | Hearing Set (RE: related document(s)[12](#) Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005-19XS) The Hearing date is set for 8/1/2019 at 10:00 AM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (Gooch, Yvonne) (Entered: 07/01/2019) |
| 07/21/2019 | 14 | Chapter 7 Trustee's Report of No Distribution: I, Charles W Daff (TR), having been appointed trustee of the estate of the above-named debtor(s), report that I have neither received any property nor paid any money on account of this estate; that I have made a diligent inquiry into the financial affairs of the debtor(s) and the location of the property belonging to the estate; and that there is no property available for distribution from the estate over and above that exempted by law. Pursuant to Fed R Bank P |

| | | |
|---|---|---|
| | | 500.5, I hereby certify that the estate of the above-named debtor(s) has been fully administered. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 1 months. Assets Abandoned (without deducting any secured claims): $ 860991.00, Assets Exempt: $ 25786.00, Claims Scheduled: $ 1818943.39, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): $ 1818943.39. Debtor appeared.. (Daff (TR), Charles) (Entered: 07/21/2019) |
| 08/01/2019 | 15 (3 pgs) | Document Hearing Held - The Motion is Granted. (RE: related document(s)12 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005-19XS) (Green, Yolanda) (Entered: 08/01/2019) |
| 08/02/2019 | 16 (2 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # 12 ) Signed on 8/2/2019 (Gooch, Yvonne) (Entered: 08/02/2019) |
| 08/04/2019 | 17 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)16 Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 08/04/2019. (Admin.) (Entered: 08/04/2019) |
| 09/03/2019 | 18 (3 pgs) | Notice of Requirement to Complete Course in Financial Management (Auto VAN-105) (BNC). (AutoDocket, User) (Entered: 09/03/2019) |
| 09/06/2019 | 19 (4 pgs) | BNC Certificate of Notice (RE: related document(s)18 Notice of Requirement to Complete Course in Financial Management (Auto VAN-105) (BNC)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) (Entered: 09/06/2019) |
| 09/10/2019 | 20 (1 pg) | Personal Financial Management Course Certificate for Debtor 1 (Official Form 423) (Levato, Anthony) (Entered: 09/10/2019) |
| 09/23/2019 | 21 (2 pgs) | ORDER OF DISCHARGE (BNC) (Mohammad, Sandy) (Entered: 09/23/2019) |
| 09/24/2019 | 22 | Bankruptcy Case Closed - DISCHARGE. Order of Discharge in the above referenced case was entered and notice was provided to parties in interest. Since it appears that no further matters are required that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Auto Closed) (Mohammad, Sandy) (Entered: 09/24/2019) |
| 09/25/2019 | 23 (4 pgs) | BNC Certificate of Notice (RE: related document(s)21 ORDER OF DISCHARGE - Chapter 7 (CACB AutoDischarge) (BNC)) No. of Notices: 9. Notice Date 09/25/2019. (Admin.) (Entered: 09/25/2019) |

### PACER Service Center

### Transaction Receipt

| 05/16/2024 14:07:35 | | | |
|---|---|---|---|
| **PACER Login:** | Florida01 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 6:19-bk-15023-WJ Fil or Ent: filed To: 5/16/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 4 | **Cost:** | 0.40 |

# U.S. Bankruptcy Court
## Central District of California (San Fernando Valley)
## Bankruptcy Petition #: 1:21-bk-11482-MT

|  |  |
|---|---|
| | *Date filed:* 09/07/2021 |
| | *Date terminated:* 01/03/2022 |
| | *Debtor dismissed:* 12/16/2021 |
| | *341 meeting:* 11/03/2021 |

*Assigned to:* Maureen Tighe
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Other Reason

*Debtor*                                              represented by **Martha Perez**
**Martha Perez**                                               PRO SE
17825 Romer St
Northridge, CA 91325
LOS ANGELES-CA
323-743-0079
SSN / ITIN: xxx-xx-7932

*Trustee*
**Elizabeth (SV) F Rojas (TR)**
Valley Executive Tower
15260 Ventura Blvd., Suite 830
Sherman Oaks, CA 91403
818-933-5700

*U.S. Trustee*
**United States Trustee (SV)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

| Filing Date | # | Docket Text |
|---|---|---|
| 09/07/2021 | [1](#)<br>(12 pgs; 3 docs) | Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Martha Perez Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 9/21/2021. Schedule A/B: Property (Form 106A/B or 206A/B) due 9/21/2021. Schedule C: The Property You Claim as Exempt (Form 106C) due 9/21/2021. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 9/21/2021. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 9/21/2021. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 9/21/2021. Schedule H: Your Codebtors (Form 106H or 206H) due 9/21/2021. Schedule I: Your Income (Form 106I) due 9/21/2021. Schedule J: Your Expenses (Form 106J) due 9/21/2021. Declaration About an Individual Debtors Schedules (Form 106Dec) due 9/21/2021. Statement of Financial Affairs (Form 107 or 207) due 9/21/2021. Chapter 13 Plan (LBR F3015-1) due by 9/21/2021. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 9/21/2021. Chapter 13 |

| | | Calculation of Disposable Income (Form 122C-2) Due: 9/21/2021. Statement of Related Cases (LBR Form F1015-2) due 9/21/2021. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 9/21/2021. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 9/21/2021. Incomplete Filings due by 9/21/2021. (Cetulio, Julie) (Entered: 09/07/2021) |
|---|---|---|
| 09/07/2021 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Martha Perez . (Cetulio, Julie) (Entered: 09/07/2021) |
| 09/07/2021 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Martha Perez . (Cetulio, Julie) (Entered: 09/07/2021) |
| 09/07/2021 | 4 (3 pgs) | Meeting of Creditors with 341(a) meeting to be held on 11/3/2021 at 09:00 AM at TR 13, VIDEO CONFERENCE. GOTO TRUSTEE WEBSITE FOR INSTRUCTIONS. Confirmation hearing to be held on 12/14/2021 at 09:30 AM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. Proofs of Claims due by 11/16/2021. (Remy, Johanne) (Entered: 09/07/2021) |
| 09/07/2021 | 5 (2 pgs) | Initial Statement of Eviction Judgement Against You (Official Form 101A) , Statement About Payment of an Eviction Judgement Against You (Official Form 101B) Filed by Debtor Martha Perez . (Cetulio, Julie) (Entered: 09/07/2021) |
| 09/07/2021 | | Receipt of Chapter 13 Filing Fee - $313.00 by 05. Receipt Number 10075919. (admin) (Entered: 09/07/2021) |
| 09/09/2021 | 6 (4 pgs) | BNC Certificate of Notice (RE: related document(s)4 Meeting (AutoAssign Chapter 13)) No. of Notices: 4. Notice Date 09/09/2021. (Admin.) (Entered: 09/09/2021) |
| 09/09/2021 | 7 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Martha Perez) No. of Notices: 1. Notice Date 09/09/2021. (Admin.) (Entered: 09/09/2021) |
| 09/09/2021 | 8 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Martha Perez) No. of Notices: 1. Notice Date 09/09/2021. (Admin.) (Entered: 09/09/2021) |
| 09/15/2021 | 9 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Delmotte, Joseph. (Delmotte, Joseph) (Entered: 09/15/2021) |
| 09/21/2021 | 10 (16 pgs) | Chapter 13 Plan (LBR F3015-1). Filed by Debtor Martha Perez (RE: related document(s)1 Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Martha Perez Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 9/21/2021. Schedule A/B: Property (Form 106A/B or 206A/B) due 9/21/2021. Schedule C: The Property You Claim as Exempt (Form 106C) due 9/21/2021. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 9/21/2021. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 9/21/2021. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 9/21/2021. Schedule H: Your Codebtors (Form 106H or 206H) due 9/21/2021. Schedule I: Your Income (Form 106I) due 9/21/2021. Schedule J: Your Expenses (Form 106J) due 9/21/2021. Declaration About an Individual Debtors Schedules (Form |

| | | |
|---|---|---|
| | | (Dec)), Statement of Financial Affairs (Form 107 or 207) due 9/21/2021. Chapter 13 Plan (LBR F3015-1) due by 9/21/2021. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 9/21/2021. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 9/21/2021. Statement of Related Cases (LBR Form F1015-2) due 9/21/2021. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 9/21/2021. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 9/21/2021. Incomplete Filings due by 9/21/2021.). (Kinsley, Terri) (Entered: 09/21/2021) |
| 09/21/2021 | 11 (1 pg) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Martha Perez (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Kinsley, Terri) (Entered: 09/21/2021) |
| 09/21/2021 | 12 (48 pgs) | Statement of Related Cases (LBR Form 1015-2.1) , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Martha Perez (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Kinsley, Terri) (Entered: 09/21/2021) |
| 10/18/2021 | 13 (34 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 17825 Romer Street, Northridge, CA 91325 *with Proof of Service*. Fee Amount $188, Filed by Creditors Gustavo Andres, Shirley Martinez (Lally, David) (Entered: 10/18/2021) |
| 10/18/2021 | | Receipt of Motion for Relief from Stay - Unlawful Detainer( 1:21-bk-11482-MT) [motion,nmud] ( 188.00) Filing Fee. Receipt number A53508381. Fee amount 188.00. (re: Doc# 13) (U.S. Treasury) (Entered: 10/18/2021) |
| 10/18/2021 | 14 | Hearing Set (RE: related document(s)13 Motion for Relief from Stay - Unlawful Detainer filed by Creditor Shirley Martinez, Creditor Gustavo Andres) The Hearing date is set for 11/17/2021 at 10:00 AM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Maureen Tighe (Gonzalez, Emma) (Entered: 10/18/2021) |
| 10/21/2021 | 15 (1 pg) | Notice *of 341(a) Meeting Videoconference ID and Information* Filed by Trustee Elizabeth (SV) F Rojas (TR). (Rojas (TR), Elizabeth (SV)) (Entered: 10/21/2021) |
| 11/04/2021 | 16 (3 pgs) | Objection to Confirmation of Chapter 13 Plan . (Rojas (TR), Elizabeth (SV)) (Entered: 11/04/2021) |

| | 17<br>(7 pgs) | Notice of lodgment *of Order Granting Motion For Relief From The Automatic Stay, with Proof of Service* Filed by Creditors Gustavo Andres, Shirley Martinez (RE: related document(s)17 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 17825 Romer Street, Northridge, CA 91325 *with Proof of Service*. Fee Amount $188, Filed by Creditors Gustavo Andres, Shirley Martinez). (Lally, David) (Entered: 11/17/2021) |
| 11/17/2021 | | |
| 11/17/2021 | 18<br>(3 pgs) | Order Granting Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF) (Related Doc # 13 ) Signed on 11/17/2021 (Gonzalez, Emma) (Entered: 11/17/2021) |
| 11/18/2021 | 19<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Lee, Nancy. (Lee, Nancy) (Entered: 11/18/2021) |
| 11/19/2021 | 20<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)18 Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF)) No. of Notices: 1. Notice Date 11/19/2021. (Admin.) (Entered: 11/19/2021) |
| 12/10/2021 | 21<br>(49 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27300 Capricho Circle, Temecula, CA 92590 . Fee Amount $188, Filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005- 19XS (Attachments: # 1 Exhibits) (Lee, Nancy) (Entered: 12/10/2021) |
| 12/10/2021 | | Receipt of Motion for Relief from Stay - Real Property( 1:21-bk-11482-MT) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A53698098. Fee amount 188.00. (re: Doc# 21) (U.S. Treasury) (Entered: 12/10/2021) |
| 12/10/2021 | 22<br>(2 pgs) | Notice of Hearing *(Supplemental) to Be Held Remotely Using Zoomgov Audio and Video* Filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005- 19XS (RE: related document(s)21 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27300 Capricho Circle, Temecula, CA 92590 . Fee Amount $188, Filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005- 19XS (Attachments: # 1 Exhibits)). (Lee, Nancy) (Entered: 12/10/2021) |
| 12/13/2021 | 23 | Hearing Set (RE: related document(s)21 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005- 19XS) The Hearing date is set for 1/5/2022 at 10:00 AM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Maureen Tighe (Fisher, Liliana) (Entered: 12/13/2021) |
| 12/16/2021 | 24<br>(1 pg) | ORDER and Notice of dismissal arising from chapter 13 confirmation hearing - **Debtor** Dismissed. (BNC) (RE: related document(s)4 Meeting (AutoAssign Chapter 13), 13 Motion for Relief from Stay - Unlawful Detainer filed by Creditor Shirley Martinez, Creditor Gustavo Andres, 21 Motion for Relief from Stay - Real Property filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage |

| | | |
|---|---|---|
| | | ...le Trust, Mortgage Pass-Through Certificates, Series 2005- 19XS) (Fisher, Liliana) (Entered: 12/16/2021) |
| 12/18/2021 | [25](#) (3 pgs) | BNC Certificate of Notice (RE: related document(s)[24](#) ORDER and Notice of Dismissal arising from Ch 13 Conf. Hrg. (BNC)) No. of Notices: 7. Notice Date 12/18/2021. (Admin.) (Entered: 12/18/2021) |
| 12/29/2021 | [26](#) (3 pgs) | Chapter 13 Trustee's Final Report and Account . (Rojas (TR), Elizabeth (SV)) (Entered: 12/29/2021) |
| 12/29/2021 | [27](#) (1 pg) | Proof of service *for Trustees Final Report and Account* Filed by Trustee Elizabeth (SV) F Rojas (TR). (Rojas (TR), Elizabeth (SV)) (Entered: 12/29/2021) |
| 01/03/2022 | 28 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Kinsley, Terri) (Entered: 01/03/2022) |
| 01/06/2022 | [29](#) (4 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [21](#) ) Signed on 1/6/2022 (Gonzalez, Emma) (Entered: 01/06/2022) |
| 01/07/2022 | 30 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :mgarcia@mccarthyholthus.com: Filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005- 19XS (RE: related document(s)[29](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)). (Lee, Nancy) (Entered: 01/07/2022) |
| 01/07/2022 | | Receipt of Request for a Certified Copy( [1:21-bk-11482-MT](#)) [misc,paycert] ( 11.00) Filing Fee. Receipt number A53776597. Fee amount 11.00. (re: Doc# 30 ) (U.S. Treasury) (Entered: 01/07/2022) |
| 01/07/2022 | 32 | Certified Copy Emailed to mgarcia@mccarthyholthus.com (Entered: 01/10/2022) |
| 01/08/2022 | [31](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[29](#) Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 01/08/2022. (Admin.) (Entered: 01/08/2022) |
| 01/19/2022 | [33](#) (7 pgs; 2 docs) | Proof of service *of Recorded in Rem Order Affecting Real Property located at 27300 Capricho Circle, Temecula, CA 92590* Filed by Creditor U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2005- 19XS (RE: related document(s)[21](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 27300 Capricho Circle, Temecula, CA 92590 . Fee Amount $188,). (Attachments: # [1](#) Order) (Lee, Nancy) (Entered: 01/19/2022) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/13/2024 13:28:00 | | | |
| **PACER Login:** | Florida01 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:21-bk-11482-MT Fil or Ent: filed To: 5/13/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 4 | **Cost:** | 0.40 |